# EXHIBIT 45

Part I

JA0000404

**DEATH**Patient died on: **Aug 25, 2018**

Only 1 active match was found to your search. You can ▶ Search Deeper.

# CHARLES JOSEPH FREITAG

### #2018003096

Low Bunk, Low Tier, MHSR-C

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

Summary

| | Current Problems | | | |
|---|---|---|---|---|
| | **Problem** | **Onset Date** | **Open Date** | |
| 1 | PSYCHOLOGICAL / MENTAL HEALTH | N/A | 07/31/2018 | |
| 2 | CARDIAC | N/A | 06/04/2018 | |
| 3 | Suicidal (Full) | N/A | 06/04/2018 | |

Launch PCM Portal

## Tasks

Overdue Tasks: **0** View
Today's Tasks: **0** View
Upcoming Tasks: **0** View

## Intake Forms

| Form | Date Saved | |
|---|---|---|
| 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | 06/04/2018 1516 | View |
| 0. Rapid Receiving/Health Assessment Form | - | Begin |
| 1. Vital Signs / PPD / RPR | 06/06/2018 0806 | View |
| 2. Intake Suicide Screening | 06/04/2018 1518 | View |
| 3. Receiving Screening (Updated Apr 2013) | 06/04/2018 1527 | View |
| 4. Clearance for Work / Activities | - | Begin |
| 5. Physical Form - 14 Day | 06/05/2018 0914 | View |
| 6. Medication Verification Form - Medical | 06/04/2018 1529 | View |
| 6b. Medication Verification Form - Mental Health | 06/04/2018 1529 | View |
| 7a. Mental Health Screen for Men | 06/04/2018 1519 | View |
| 7b. Mental Health Screen for Women | - | Begin |

| Date | Patient Medical History |
|---|---|
| 11/27/2018 | Document Stored: Quick Archive document |
| 08/27/2018 | Note: Per OMS patient released from system 8/25/18 @ 1435 |
| 08/25/2018 | Document Stored: Quick Archive document |

Viewing 1-20 of 130 History Items
1
2
3
4
5
6
7
Next >

**EXHIBIT**

**P-23**

PCM00001
JA0000405

| Date | Patient Medical History |
|------|-------------------------|
| 08/25/2018 | Note: Correction to Emergency Flowsheet: EMS arrived at approx 1115. Per Sgt Rup |
| 08/25/2018 | Completed Form: Emergency Flow Sheet by Samantha Grous |
| 08/23/2018 | Sick Call: with Christina Penge, LPC |
| 08/23/2018 | Task: 1 week LV3 FU: Court Tomorrow for Sentencing, Review (Completed) |
| 08/22/2018 | Sick Call: with Jessica Mahoney, Psy.D. |
| 08/20/2018 | Task: 1/3 LV3 FU (Completed) |
| 08/17/2018 | Sick Call: with Christina Penge, LPC |
| 08/17/2018 | Task: LV3 (Completed) |
| 08/15/2018 | Sick Call: with Stephan Brautigam, PMHNP |
| 08/15/2018 | Prescription: ESCITALOPRAM OXALATE 20MG QD Brautigam, PMHNP, Stephan |
| 08/15/2018 | Prescription: BUSPIRONE HCL 10MG BID Brautigam, PMHNP, Stephan |
| 08/15/2018 | Task: LV3 (Completed) |
| 08/14/2018 | Sick Call: with Christina Penge, LPC |
| 08/14/2018 | Task: MH FU: see pt before trial (Completed) |
| 08/13/2018 | Task: LV3 (Completed) |
| 08/10/2018 | Sick Call: with Christina Penge, LPC |
| 08/10/2018 | Task: LV3 (Completed) |

Viewing 1-20 of 130 History Items
1
2
3
4
5
6
7
Next >

PCM00002

JA0000406

**DEATH** Patient died on: **Aug 25, 2018**

Only 1 active match was found to your search. You can ▶ Search Deeper.

# CHARLES JOSEPH FREITAG

### #2018003096

Low Bunk, Low Tier, MHSR-C

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

Summary

Launch PCM Portal

## Current Problems

| | Problem | Onset Date | Open Date |
|---|---|---|---|
| 1 | PSYCHOLOGICAL / MENTAL HEALTH | N/A | 07/31/2018 |
| 2 | CARDIAC | N/A | 06/04/2018 |
| 3 | Suicidal (Full) | N/A | 06/04/2018 |

## Tasks

Overdue Tasks: **0** View
Today's Tasks: **0** View
Upcoming Tasks: **0** View

## Intake Forms

| Form | Date Saved | |
|---|---|---|
| 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | 06/04/2018 1516 | View |
| 0. Rapid Receiving/Health Assessment Form | - | Begin |
| 1. Vital Signs / PPD / RPR | 06/06/2018 0806 | View |
| 2. Intake Suicide Screening | 06/04/2018 1518 | View |
| 3. Receiving Screening (Updated Apr 2013) | 06/04/2018 1527 | View |
| 4. Clearance for Work / Activities | - | Begin |
| 5. Physical Form - 14 Day | 06/05/2018 0914 | View |
| 6. Medication Verification Form - Medical | 06/04/2018 1529 | View |
| 6b. Medication Verification Form - Mental Health | 06/04/2018 1529 | View |
| 7a. Mental Health Screen for Men | 06/04/2018 1519 | View |
| 7b. Mental Health Screen for Women | - | Begin |

| Date | Patient Medical History |
|---|---|
| 08/09/2018 | Task: 8 week f/u (Completed) |
| 08/08/2018 | Sick Call: with Jessica Mahoney, Psy.D. |
| 08/08/2018 | Task: LV3 (Completed) |

Viewing 21-40 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

**PCM00003**

JA0000407

| Date | Patient Medical History |
| --- | --- |
| 08/06/2018 | Sick Call: with Christina Penge, LPC |
| 08/06/2018 | Task: LV3 (Completed) |
| 08/05/2018 | Task: Review BP (Completed) |
| 08/04/2018 | Pulse: 90 BP: 124/88 Resp: 18 Temp: 97.7 |
| 08/04/2018 | Task: BP checks (Completed) |
| 08/03/2018 | Sick Call: with Avia James, LPC |
| 08/03/2018 | Task: LV3 (Completed) |
| 08/01/2018 | Sick Call: with Avia James, LPC |
| 08/01/2018 | Task: LV3 (Completed) |
| 07/31/2018 | Alert: Psych Observation q 30min - Level 3 |
| 07/31/2018 | Completed Form: Mental Status Exam-OLD by Avia James, LPC |
| 07/31/2018 | Sick Call: with Avia James, LPC |
| 07/31/2018 | Task: Please check in today (7/31) at request of Deputy Warden Mitchell. Thanks! (Completed) |
| 07/30/2018 | Task: CCC Cardiac completed (Completed) |
| 07/27/2018 | Task: CCC HTN; Psych (Depression, Anxiety). elderly seen 7/5 and rewch 10/2 (Completed) |
| 07/10/2018 | Document Stored: General Patient Chart Lab/X-Rays |
| 07/08/2018 | Task: EKG (Completed) |

Viewing 21-40 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

**PCM00004**

JA0000408

**DEATH** Patient died on: **Aug 25, 2018**

Only 1 active match was found to your search. You can ▶ Search Deeper.

# CHARLES JOSEPH FREITAG

### #2018003096

Low Bunk, Low Tier, MHSR-C

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

Summary

## Current Problems                                                    Launch PCM Portal

|   | Problem | Onset Date | Open Date |
|---|---------|-----------|-----------|
| 1 | PSYCHOLOGICAL / MENTAL HEALTH | N/A | 07/31/2018 |
| 2 | CARDIAC | N/A | 06/04/2018 |
| 3 | Suicidal (Full) | N/A | 06/04/2018 |

## Tasks

Overdue Tasks:   0 View
Today's Tasks:    0 View
Upcoming Tasks: 0 View

## Intake Forms

| Form | Date Saved | |
|------|-----------|---|
| 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | 06/04/2018 1516 | View |
| 0. Rapid Receiving/Health Assessment Form | - | Begin |
| 1. Vital Signs / PPD / RPR | 06/06/2018 0806 | View |
| 2. Intake Suicide Screening | 06/04/2018 1518 | View |
| 3. Receiving Screening (Updated Apr 2013) | 06/04/2018 1527 | View |
| 4. Clearance for Work / Activities | - | Begin |
| 5. Physical Form - 14 Day | 06/05/2018 0914 | View |
| 6. Medication Verification Form - Medical | 06/04/2018 1529 | View |
| 6b. Medication Verification Form - Mental Health | 06/04/2018 1529 | View |
| 7a. Mental Health Screen for Men | 06/04/2018 1519 | View |
| 7b. Mental Health Screen for Women | - | Begin |

| Date | Patient Medical History |
|------|------------------------|
| 07/06/2018 | Task: Signoff (Completed) |
| 07/06/2018 | Task: CCC Cardiac completed (Rescheduled) |
| 07/05/2018 | Pulse: 70 BP: 120/80 Resp: 14 Temp: 98.0 Weight: 216 |

Viewing 41-60 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

PCM00005

JA0000409

| Date | Patient Medical History |
|---|---|
| 07/05/2018 | Completed Form: CCC - Cardiac (2018) by Molly Longacre, PA |
| 07/05/2018 | Sick Call: with Molly Longacre, PA |
| 07/05/2018 | Prescription: LISINOPRIL 10MG QD Gessner, MD, Victoria |
| 07/05/2018 | Prescription: ASPIR-LOW 81MG EC QD Gessner, MD, Victoria |
| 07/05/2018 | Prescription: DAILY VITES QD Gessner, MD, Victoria |
| 07/05/2018 | Task: CCC = HTN; Psych (Depression, Anxiety). Labs 6/27/18: CMP, FLP, CBC TSH wnl. (Completed) |
| 07/05/2018 | Task: renew meds until next visit and make sure diagnosis is on master problem list (Completed) |
| 07/03/2018 | Document Stored: General Patient Chart Release of Information |
| 07/03/2018 | Document Stored: General Patient Chart Outside Records |
| 06/29/2018 | Document Stored: General Patient Chart Lab/X-Rays |
| 06/29/2018 | Task: Seen 6/5, sch HTN ccc 7/5. (Completed) |
| 06/28/2018 | Sick Call: with Avia James, LPC |
| 06/28/2018 | Task: 2 WK MH FU (Completed) |
| 06/27/2018 | Task: Megan Hughes, PA has requested the following labs for this patient: 7702-4 : Co (Completed) |
| 06/15/2018 | Sick Call: with Jessica Mahoney, Psy.D. |
| 06/15/2018 | Task: 1 WK PO3 FU (Completed) |
| 06/14/2018 | Sick Call: with Stephan Brautigam, PMHNP |

Viewing 41-60 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

PCM00006

JA0000410

**DEATH** Patient died on: **Aug 25, 2018**

Only 1 active match was found to your search. You can ▶ Search Deeper.

# CHARLES JOSEPH FREITAG

### #2018003096

Low Bunk, Low Tier, MHSR-C

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

Summary

Launch PCM Portal

## Current Problems

| | Problem | Onset Date | Open Date |
|---|---|---|---|
| 1 | PSYCHOLOGICAL / MENTAL HEALTH | N/A | 07/31/2018 |
| 2 | CARDIAC | N/A | 06/04/2018 |
| 3 | Suicidal (Full) | N/A | 06/04/2018 |

## Tasks

Overdue Tasks:   **0** View
Today's Tasks:   **0** View
Upcoming Tasks: **0** View

## Intake Forms

| Form | Date Saved | |
|---|---|---|
| 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | 06/04/2018 1516 | View |
| 0. Rapid Receiving/Health Assessment Form | - | Begin |
| 1. Vital Signs / PPD / RPR | 06/06/2018 0806 | View |
| 2. Intake Suicide Screening | 06/04/2018 1518 | View |
| 3. Receiving Screening (Updated Apr 2013) | 06/04/2018 1527 | View |
| 4. Clearance for Work / Activities | - | Begin |
| 5. Physical Form - 14 Day | 06/05/2018 0914 | View |
| 6. Medication Verification Form - Medical | 06/04/2018 1529 | View |
| 6b. Medication Verification Form - Mental Health | 06/04/2018 1529 | View |
| 7a. Mental Health Screen for Men | 06/04/2018 1519 | View |
| 7b. Mental Health Screen for Women | - | Begin |

| Date | Patient Medical History |
|---|---|
| 06/14/2018 | Document Stored: ROI |
| 06/14/2018 | Sick Call: with Avia James, LPC |
| 06/14/2018 | Prescription: ESCITALOPRAM OXALATE 20MG QD Brautigam, PMHNP, Stephan |

Viewing 61-80 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

PCM00007
JA0000411

| Date | Patient Medical History |
|------|-------------------------|
| 06/14/2018 | Prescription: BUSPIRONE HCL 10MG BID Brautigam, PMHNP, Stephan |
| 06/14/2018 | Task: Pt. reported that he is on medications for depression. He reported sadness, poor (Completed) |
| 06/13/2018 | Document Stored: General Patient Chart Lab/X-Rays |
| 06/13/2018 | Document Stored: General Patient Chart EKG |
| 06/13/2018 | Task: Pt. is requesting therapy. - Chrissy (Completed) |
| 06/11/2018 | Sick Call: with Christina Penge, LPC |
| 06/11/2018 | Task: 1/3 DAY PO3 FU (Completed) |
| 06/10/2018 | Task: Perform 14-Day Physical, RPR, and HIV test. If less than 35 years old, perform G (Completed) |
| 06/09/2018 | Pulse: 86 BP: 147/72 Resp: 16 Temp: 98.5 |
| 06/09/2018 | Task: Blood Pressure Checks (Completed) |
| 06/09/2018 | Task: Baseline EKG (Completed) |
| 06/08/2018 | Sick Call: with Avia James, LPC |
| 06/08/2018 | Document Stored: Officers Acute Watch Forms |
| 06/08/2018 | Task: PO3 - Attempted to see Pt. on 6/8 but he was temp out (Completed) |
| 06/07/2018 | Note: Intake review completed, pt. denies any allergies. Pt. reports a hx of HTN and d |
| 06/07/2018 | Task: Blood Pressure Checks (Refused) |
| 06/06/2018 | Document Stored: Green Slip |

Viewing 61-80 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

PCM00008

JA0000412

**DEATH**Patient died on: **Aug 25, 2018**

Only 1 active match was found to your search. You can ▶ Search Deeper.

# CHARLES JOSEPH FREITAG

### #2018003096

Low Bunk, Low Tier, MHSR-C

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

Summary

## Current Problems                                              Launch PCM Portal

| | Problem | Onset Date | Open Date |
|---|---|---|---|
| 1 | PSYCHOLOGICAL / MENTAL HEALTH | N/A | 07/31/2018 |
| 2 | CARDIAC | N/A | 06/04/2018 |
| 3 | Suicidal (Full) | N/A | 06/04/2018 |

## Tasks

Overdue Tasks:   **0** View
Today's Tasks:   **0** View
Upcoming Tasks: **0** View

## Intake Forms

| Form | Date Saved | |
|---|---|---|
| 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | 06/04/2018 1516 | View |
| 0. Rapid Receiving/Health Assessment Form | - | Begin |
| 1. Vital Signs / PPD / RPR | 06/06/2018 0806 | View |
| 2. Intake Suicide Screening | 06/04/2018 1518 | View |
| 3. Receiving Screening (Updated Apr 2013) | 06/04/2018 1527 | View |
| 4. Clearance for Work / Activities | - | Begin |
| 5. Physical Form - 14 Day | 06/05/2018 0914 | View |
| 6. Medication Verification Form - Medical | 06/04/2018 1529 | View |
| 6b. Medication Verification Form - Mental Health | 06/04/2018 1529 | View |
| 7a. Mental Health Screen for Men | 06/04/2018 1519 | View |
| 7b. Mental Health Screen for Women | - | Begin |

| Date | Patient Medical History |
|---|---|
| 06/06/2018 | Alert: Psych Observation q 30min - Level 3 |
| 06/06/2018 | Completed Form: Suicide Risk Assessment-OLD by Avia James, LPC |
| 06/06/2018 | Sick Call: with Avia James, LPC |

Viewing 81-100 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

**PCM00009**

JA0000413

| Date | Patient Medical History |
|---|---|
| 06/06/2018 | Pulse: 90 BP: 146/88 |
| 06/06/2018 | Task: Blood Pressure Checks (Completed) |
| 06/06/2018 | Task: Read PPD (Completed) |
| 06/06/2018 | Task: LOCKED MH LV2 - obtain informed consent and ROI (Completed) |
| 06/06/2018 | Task: sign off (Completed) |
| 06/06/2018 | Task: Review Intake forms (Completed) |
| 06/06/2018 | Alert: MHSR-C |
| 06/05/2018 | Completed Form: Suicide Risk Assessment-OLD by Jessica Mahoney, Psy.D. |
| 06/05/2018 | Completed Form: Mental Health Intake - ver. 1.0-OLD by Jessica Mahoney, Psy.D. |
| 06/05/2018 | Sick Call: with Jessica Mahoney, Psy.D. |
| 06/05/2018 | Pulse: 94 BP: 144/84 Resp: 16 Temp: 98.0 Weight: 221 |
| 06/05/2018 | Completed Form: 5. Physical Form - 14 Day by Megan Hughes, PA |
| 06/05/2018 | Sick Call: with Megan Hughes, PA |
| 06/05/2018 | Completed Form: Telephone / Verbal Order Form (Medical) by Natasha Spier, LPN |
| 06/05/2018 | Prescription: LISINOPRIL 10MG QD Gessner, MD, Victoria |
| 06/05/2018 | Prescription: LISINOPRIL 10MG QD Gessner, MD, Victoria |
| 06/05/2018 | Prescription: ASPIR-LOW 81MG EC QD Gessner, MD, Victoria |

PCM00010
JA0000414

**DEATH** Patient died on: **Aug 25, 2018**

Only 1 active match was found to your search. You can ▶ Search Deeper.

# CHARLES JOSEPH FREITAG

### #2018003096

Low Bunk, Low Tier, MHSR-C

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

Summary

Launch PCM Portal

## Current Problems

| | Problem | Onset Date | Open Date |
|---|---|---|---|
| 1 | PSYCHOLOGICAL / MENTAL HEALTH | N/A | 07/31/2018 |
| 2 | CARDIAC | N/A | 06/04/2018 |
| 3 | Suicidal (Full) | N/A | 06/04/2018 |

## Tasks

Overdue Tasks: 0 View
Today's Tasks: 0 View
Upcoming Tasks: 0 View

## Intake Forms

| Form | Date Saved | |
|---|---|---|
| 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | 06/04/2018 1516 | View |
| 0. Rapid Receiving/Health Assessment Form | - | Begin |
| 1. Vital Signs / PPD / RPR | 06/06/2018 0806 | View |
| 2. Intake Suicide Screening | 06/04/2018 1518 | View |
| 3. Receiving Screening (Updated Apr 2013) | 06/04/2018 1527 | View |
| 4. Clearance for Work / Activities | - | Begin |
| 5. Physical Form - 14 Day | 06/05/2018 0914 | View |
| 6. Medication Verification Form - Medical | 06/04/2018 1529 | View |
| 6b. Medication Verification Form - Mental Health | 06/04/2018 1529 | View |
| 7a. Mental Health Screen for Men | 06/04/2018 1519 | View |
| 7b. Mental Health Screen for Women | - | Begin |

| Date | Patient Medical History |
|---|---|
| 06/05/2018 | Task: New Incarceration: MHSR - C (Completed) |
| 06/05/2018 | Task: Patient reports on intake under current care of a psychiatrist (Completed) |
| 06/05/2018 | Task: New Intake: Patient requested to see Mental Health (Completed) |

Viewing 101-120 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

PCM00011
JA0000415

| Date | Patient Medical History |
|------|-------------------------|
| 06/05/2018 | Task: New Intake: Chronic Care and 14-Day PE / HTN. Rx Lisinopril. No substance abuse (Completed) |
| 06/05/2018 | Task: LOCKED MH LV2 (Completed) |
| 06/05/2018 | Task: Review Intake forms (Rescheduled) |
| 06/04/2018 | Note: New intake. Patient has had multiple Suicide Attempts. Most recent 9/2017. Patie |
| 06/04/2018 | Completed Form: 6b. Medication Verification Form - Mental Health by Jennifer Sariego, RN |
| 06/04/2018 | Completed Form: 6. Medication Verification Form - Medical by Jennifer Sariego, RN |
| 06/04/2018 | Pulse: 73 BP: 148/98 Resp: 16 Temp: 98.2 Weight: 222 |
| 06/04/2018 | Completed Form: 1. Vital Signs / PPD / RPR by Jennifer Sariego, RN |
| 06/04/2018 | Completed Form: 3. Receiving Screening (Updated Apr 2013) by Jennifer Sariego, RN |
| 06/04/2018 | Completed Form: 7a. Mental Health Screen for Men by Jennifer Sariego, RN |
| 06/04/2018 | Completed Form: 2. Intake Suicide Screening by Jennifer Sariego, RN |
| 06/04/2018 | Completed Form: 0. Influenza and Infection Control Surveillance (Updated 10-17-14) by Jennifer Sariego, RN |
| 06/04/2018 | Document Stored: Intake Forms document (Booking No. 2018003096) |
| 06/04/2018 | Alert: Suicide Watch (Risk) - Level 2 |
| 06/04/2018 | Alert: Low Tier |
| 06/04/2018 | Alert: Low Bunk |
| 06/04/2018 | Document Stored: Quick Archive document |

Viewing 101-120 of 130 History Items
< Previous
1
2
3
4
5
6
7
Next >

PCM00012

JA0000416

**DEATH**Patient died on: **Aug 25, 2018**

Only 1 active match was found to your search. You can ▶ Search Deeper.

# CHARLES JOSEPH FREITAG

### #2018003096

Low Bunk, Low Tier, MHSR-C

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

Summary

## Current Problems                                                    Launch PCM Portal

|   | Problem | Onset Date | Open Date |
|---|---------|-----------|-----------|
| 1 | PSYCHOLOGICAL / MENTAL HEALTH | N/A | 07/31/2018 |
| 2 | CARDIAC | N/A | 06/04/2018 |
| 3 | Suicidal (Full) | N/A | 06/04/2018 |

## Tasks

Overdue Tasks:  **0** View
Today's Tasks:  **0** View
Upcoming Tasks: **0** View

## Intake Forms

| Form | Date Saved |
|------|-----------|
| 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | 06/04/2018 1516 View |
| 0. Rapid Receiving/Health Assessment Form | -          Begin |
| 1. Vital Signs / PPD / RPR | 06/06/2018 0806 View |
| 2. Intake Suicide Screening | 06/04/2018 1518 View |
| 3. Receiving Screening (Updated Apr 2013) | 06/04/2018 1527 View |
| 4. Clearance for Work / Activities | -          Begin |
| 5. Physical Form - 14 Day | 06/05/2018 0914 View |
| 6. Medication Verification Form - Medical | 06/04/2018 1529 View |
| 6b. Medication Verification Form - Mental Health | 06/04/2018 1529 View |
| 7a. Mental Health Screen for Men | 06/04/2018 1519 View |
| 7b. Mental Health Screen for Women | -          Begin |

| Date | Patient Medical History |
|------|------------------------|
| 06/04/2018 | Booking: #2018003096 |
| 06/04/2018 | Prescription: ESCITALOPRAM OXALATE 20MG QD Brautigam, PMHNP, Stephan |
| 06/04/2018 | Task: Suicide Screening indicated a high risk of suicide (score of 12). (Completed) |

Viewing 121-130 of 130 History Items
< Previous
1
2
3
4
5
6
7

PCM00013

JA0000417

| Date | Patient Medical History |
|------|------------------------|
| 06/04/2018 | Task: Needs intake-Reports current psychotropic medications (Completed) |
| 06/04/2018 | Task: Verify medications (Completed) |
| 06/04/2018 | Task: New Admission - recent victim of sexual or violent crime (Completed) |
| 06/04/2018 | Task: Previous suicide attempt (Completed) |
| 06/04/2018 | Task: Medications Verified (Completed) |
| 06/04/2018 | Task: MH Meds Verified (Completed) |
| 06/04/2018 | Task: Review Intake forms (Rescheduled) |

Viewing 121-130 of 130 History Items
< Previous
1
2
3
4
5
6
7

PCM00014

JA0000418

# 0. Influenza and Infection Control Surveillance (Updated 10-17-14)

| | | | |
|---|---|---|---|
| **JMS ID:** | 125635 | **Location:** | [OUT] |
| **DOB:** | 08/31/1960 | **Ethnicity:** | - |
| **Age:** | 59 | **Interviewer:** | RN Sariego, RN, Jennifer (06/04/2018 1516) |
| **Agency:** | county | | |

**CHARLES JOSEPH FREITAG #2018003096**

This form is designed to screen patients for influenza-like and other infectious disease related illnesses. If influenza or other infectious disease illnesses has been identified within the facility then screening should occur at triage/sick-call and prior to all transfers/transports.

**Subjective/Objective**

| | | | |
|---|---|---|---|
| 1. | Temperature: (current Temp) If elevated (greater 100F) place mask on patient immediately | 98.2 | |
| | Date of Onset: | | |
| 2. | Do you have any of the following symptoms? | ☐ Cough<br>☐ Chest Pain<br>☐ Diarrhea<br>☐ Sore Throat<br>☐ Nausea<br>☐ Body Aches<br>☐ Vomiting<br>☐ Head Aches<br>☐ Unexplained brusing or bleeding<br>☑ **None of the Above** | |
| 3. | In the last 2-21 days, have you had close contact with anyone with flu like symptoms (fever, cough, sore throat, vomiting, diarrhea, etc.)?<br><br>If YES, please describe. | ○ Yes<br>◉ No | |
| | In the last thirty days have you or any of your close contacts returned from foreign travel?<br><br>If Yes, please indicate location. (If patient traveled to or from affected areas of EBV facility Medical Director and Vice President of Operations must be contacted prior to patient leaving intake area) | ○ Yes (Describe)<br>◉ No | |
| 4. | Level of Awareness: | ☑ **Alert**<br>☐ Confused<br>☐ Lethargic | |
| | Oriented To: | ☑ **Person**<br>☑ **Place**<br>☑ **Time** | |

PCM00015

JA0000419

## Assessment

| | | |
|---|---|---|
| Does patient meet criteria for influenza-like illness (ILI) or other exposure to viral illnesses. ILI is defined as: temperature greater than 100 degress F (37.8 degrees C) and presence of cough or sore throat. | ○ Yes ● No | |
| Is patient asymptomatic with history of close contact with someone with ILI or other viral illnesses? | ○ Yes ● No | |
| Is there an absence of symptoms? | ● Yes ○ No | |
| If other, Please describe: | Asymptomatic | |

## Plan

| | | |
|---|---|---|
| Does patient require influenza/other - related restrictions? | ○ Yes ● No | |
| If clinical criteria for ILI met: | ☐ Provide inmate with face mask ☐ Transport inmate to Isolation Unit (Per Facility Policy) ☐ Educate Inmate about Use of Mask, Disposal of mask, Cover cough/sneezes, Handwashing ☐ Initiate task for temperature checks twice daily ☐ Provider Contacted for orders | |
| If history of recent ILI exposure: | ☐ Quarantine in Quarantine Unit | |
| Date, Time, and Nurse's Signature: | JS, RN | 06/04/2018 1516 |
| Institution: | BCCF | |

PCM00016

JA0000420

## 1. Vital Signs / PPD / RPR

**CHARLES JOSEPH FREITAG #2018003096**

| | |
|---|---|
| JMS ID: | 125635 |
| DOB: | 08/31/1960 |
| Age: | 59 |
| Agency: | county |

| | |
|---|---|
| Location: | [OUT] |
| Ethnicity: | - |
| Interviewers: | RN Sariego, RN, Jennifer (06/04/2018 1528) |
| | Smith, LPN, Kyrie (06/06/2018 0806) |

### Vital Signs

| | | |
|---|---|---|
| Blood Pressure | 148 sys | 98 dia |
| Pulse | 73 | beats per min |
| Respirations | 16 | breaths per min |
| Temperature | 98.2 | °F |
| Weight | 222 | lbs |
| Height | 6ft 0in | |
| | BMI: - - - | |
| SPO2 | 98.0 | % |
| Accu Check:  **Greater than 125 place on provider line unless they are a known diabetic** | 119 | |
| Fasting (Can be non-fasting) | ◉ Yes  ○ No | |

### TUBERCULOSIS TESTING

| | | |
|---|---|---|
| Previous Testing (If yes, results in mm) | ◉ Yes  ○ No | |
| Past Positives Date | | |
| Past Positives Location (Past positives MUST be verified) | | |
| Were you born in the United States? If no, please indicate Country of Origin | ◉ Yes  ○ No | |
| 1. Date PPD Planted | | 06/04/2018 1527 |
| Location | ◉ LFA  ○ RFA | |
| Nurses Initials | JS, RN | |
| 2. Date Read | | 06/06/2018 0806 |
| Nurses Initials | KS, LPN | |
| Reactions | ☑ **Negative**  ☑ **0 mm**  ☐ 1 mm  ☐ 2 mm  ☐ 3 mm  ☐ 4 mm  ☐ 5 mm  ☐ | |

PCM00017
JA0000421

| | | | |
|---|---|---|---|
| | 6 mm | | |
| | ☐ 7 mm | | |
| | ☐ 8 mm | | |
| | ☐ 9 mm | | |
| | ☐ 10 mm | | |
| | ☐ 11 mm | | |
| | ☐ 12 mm | | |
| | ☐ 13 mm | | |
| | ☐ 14 mm | | |
| | ☐ 15 mm | | |
| | ☐ 16 mm | | |
| | ☐ 17 mm | | |
| | ☐ 18 mm | | |
| | ☐ 19 mm | | |
| | ☐ 20 mm | | |
| | ☐ 20 mm+ | | |
| Was the patient notified of PPD results? | ◉ Yes<br>○ No | | |

**If reaction is greater than 10 mm schedule for chest x-ray and create a task to see the provider.**

| | | | |
|---|---|---|---|
| CXR Date | | | |
| Results of CXR | | | |

**IMMUNIZATIONS / MANDATORY LAB TESTS**

| | | | |
|---|---|---|---|
| VDRL (RPR) Test Date | | | |
| FEMALE ONLY: Pregnancy Test Results | ○ Positive<br>○ Negative<br>◉ N/A | | |
| Was the patient informed of pregnancy results? | ○ Yes<br>○ No | | n/a |
| CDD Testing Completed | ◉ Yes<br>○ No | | Urine collected Blood refused |
| HIV Testing Performed | ○ Yes<br>◉ No | | |

PCM00018

JA0000422

# 🖫2. Intake Suicide Screening

**CHARLES JOSEPH FREITAG #2018003096**

| | | | |
|---|---|---|---|
| JMS ID: | 125635 | Location: | [OUT] |
| DOB: | 08/31/1960 | Ethnicity: | - |
| Age: | 59 | Interviewer: | RN Sariego, RN, Jennifer (06/04/2018 1518) |
| Agency: | county | | |

| Problems recorded during prior incarcerations: | N/A |
|---|---|

**If the patient scores 8 or more, a Suicide Watch will be initiated. Red "Yes" choices are worth 8 points each and orange "Yes" choices are worth 1 point each.**

**OBSERVATION OF TRANSPORTING OFFICER**

| 1. | Arresting or transporting officer believes that patient may be a suicide risk | ○ Yes (8 points) ◉ No | |
|---|---|---|---|

**PERSONAL DATA**

| 2. | Patient lacks close family or friends in the community (no family or friends). | ◉ Yes (1 point) ○ No | |
|---|---|---|---|
| 3. | Patient has experienced a significant loss within the last six months. (e.g. loss of job, loss of relationship. Death of close family member). | ○ Yes (1 point) ◉ No | |
| 4. | Patient is very worried about major problems other than legal situation. (e.g. financial or family problems, a medical condition, fear of losing job) | ○ Yes (1 point) ◉ No | |
| 5. | Patient's family or significant other (spouse, parent, close friend, lover) has attempted or committed suicide. | ○ Yes (1 point) ◉ No | |
| 6. | Patient has mental health treatment history. (Note current psychotropic medication and name of most recent treatment agency). | ◉ Yes (1 point) ○ No | Depression and multiple suicide attempts |
| 7. | Patient has history of drug or alcohol abuse. | ○ Yes (1 point) ◉ No | |
| 8. | Patient expresses extreme embarrassment, shame, or feeling of humiliation as result of charge or incarceration (consider position in community and/or shocking nature of crime) | ◉ Yes (8 points) ○ No | |
| 9. | Patient is thinking about killing him/herself. | ○ Yes (8 points) ◉ No | |
| 10. | Patient has attempted suicide previously. (Check wrists and note method.) | ◉ Yes (1 point) ○ No | Patient has multiple scars on his LFA from prior suicide attempts |
| 11. | Suicide attempt occurred within the last month. | ○ Yes (8 points) ◉ No | |
| 12. | Patient feels that there is nothing to look forward to in the future. (feelings of hopelessness or helplessness) | ○ Yes (8 points) | |

PCM00019
JA0000423

| | | | |
|---|---|---|---|
| | | ◉ No | |
| 13. | Patient's first incarceration in jail. | ◉ Yes (1 point)<br>○ No | |
| **BEHAVIOR/ APPEARANCE** | | | |
| 14. | Patient shows sign of depression (e.g. crying, emotional flatness). | ○ Yes (1 point)<br>◉ No | |
| 15. | Patient appears overly anxious, panicked, afraid, or angry. | ○ Yes (1 point)<br>◉ No | |
| 16. | Patient is acting and or talking in a strange manner. | ○ Yes (1 point)<br>◉ No | |
| 17. | Patient is appears to be under the influence of alcohol or drugs. | ○ Yes (1 point)<br>◉ No | |
| | If YES is Patient incoherent or showing signs of withdrawal or mental illness? | ○ Yes (8 points)<br>◉ No | |

**PCM00020**

JA0000424

# 3. Receiving Screening (Updated Apr 2013)

**CHARLES JOSEPH FREITAG #2018003096**

| | |
|---|---|
| **JMS ID:** | 125635 |
| **DOB:** | 08/31/1960 |
| **Age:** | 59 |
| **Agency:** | county |

| | |
|---|---|
| **Location:** | [OUT] |
| **Ethnicity:** | - |
| **Interviewer:** | RN Sariego, RN, Jennifer (06/04/2018 1527) |

| | | |
|---|---|---|
| Previous Commitment? If so, where? | ○ Yes  ◉ **No** | n/a |
| If patient has had previous commitment, in Alert Section of record what MHSR alert status is indicated? | ☐ MHSR - A  ☐ MHSR - B  ☑ **MHSR - C**  ☐ MHSR - D  ☐ Unidentified | |

**Medical Attention**

| | | | |
|---|---|---|---|
| 1. | Do you require IMMEDIATE medical attention for any of the following? | ☐ Bleeding  ☐ Pain  ☐ Injuries  ☐ Illness  ☑ **None** | |
| 2. | Is the Patient: Alert and Oriented to Time, Place and Person? | ◉ **Yes**  ○ No | |
| 3. | Patient's Appearance: | ☐ Sweating  ☐ Tremors  ☐ Anxious  ☐ Disheveled  ☐ Disorderly  ☐ Inappropriate  ☐ Altered Level of Consciousness  ☑ **Other** | Appropriate. Patient keeps indicating "I am sorry for what I have done." |

**Emergency Contact Information**

| | |
|---|---|
| Emergency Contact Name | Charles Freitag |
| Emergency Contact Address | Phila., PA |
| Emergency Contact Relationship | Son |
| Emergency Contact Phone Number | cannot recall phone number |

**Health Insurance Information**

| | |
|---|---|
| Name of Health Insurance Company | With the US Postal Service |
| Insurance Policy Number | n/a |
| Insurance Group Number | n/a |
| Are referrals needed for care? | ○ Yes  ◉ **No** |
| Primary Care Physician | Aria Health in Bucks County-several doctors in practice |
| Physician Specialty | PCP |

PCM00021

JA0000425

| Physician Address | Humeville Rd | |
|---|---|---|
| Physician Phone Number | UNK | |
| Last Date Visited Physician | | |

**Drug Use**

| 2a. | Do you drink Alcohol? | ● No<br>○ Casually (less than once a month)<br>○ Moderately (about once a week)<br>○ Heavily (three or more times per week)<br>○ Alcoholic (seven days a week) | |
|---|---|---|---|
| 2b. | When was the last time you drank Alcohol? | ● Never<br>○ More than a month ago<br>○ More than a week ago<br>○ Before Yesterday<br>○ Yesterday<br>○ Today | |
| | What kind of alcohol? | n/a | |
| | How much do you drink? | n/a | |
| 2c. | Do you use Heroin / Methadone? | ● No<br>○ Casually (less than once a month)<br>○ Moderately (about once a week)<br>○ Heavily (three or more times per week)<br>○ Addict (seven days a week) | |
| 2d. | When was the last time you used Heroin / Methadone? | ● Never<br>○ More than a month ago<br>○ More than a week ago<br>○ Before Yesterday<br>○ Yesterday<br>○ Today | |
| | Quantity used? | n/a | |
| 2e. | Do you use Benzo (depressants)? - Klonopine, Ativan, Xanax, etc. | ● No<br>○ Casually (less than once a month)<br>○ Moderately (about once a week)<br>○ Heavily (three or more times per week)<br>○ Addict (seven days a week) | |
| 2f. | When was the last time you used Benzo? - Klonopine, Ativan, Xanax, etc. | ● Never<br>○ More than a month ago<br>○ More than a week ago<br>○ Before Yesterday<br>○ Yesterday<br>○ Today | |
| 2g. | Do you use any Opiates / Narcotics? - Morphine, Percocet, Vicodine, Oxy Contin, etc. | ● No<br>○ Casually (less than once a month)<br>○ Moderately (about once a week)<br>○ | |

PCM00022

JA0000426

|  | | |  |
|---|---|---|---|
|  |  | Heavily (three or more times per week) |  |
|  |  | ○ Addict (seven days a week) |  |
| 2h. | When was the last time you used Opiates / Narcotics? - Morphine, Percocet, Vicodine, Oxy Contin, etc. | ◉ **Never** ○ More than a month ago ○ More than a week ago ○ Before Yesterday ○ Yesterday ○ Today |  |
| 2i. | Do you use or consume any other legal or illegal substances unprescribed by a licensed provider? - Cocaine, LSD, Methamphetamines, Bath Salts, Synthetic Marijuana, etc. | ○ Yes ◉ **No** |  |

**Special Considerations**

|  | | |  |
|---|---|---|---|
| 3. | Is the Patient's mobility restricted in any way or does the inmate have any obvious deformities or handicaps? If yes, specify. | ○ Yes ◉ **No** |  |
| 4.. | Are you currently taking any medication? | ☐ Medical ☐ Psychotropic ☑ **Both** ☐ None |  |
| 4a. | Current Medications: Please list Medication, Dose, Frequency, Last Taken | Lexapro 20mg QD Lisinopril 10mg QD |  |
| 4b. | Is medication on person? | ○ Yes ◉ **No** |  |
| 4c. | Doctor Name and Number | Aria Health Bucks |  |
| 4d. | Pharmacy Name and Number (If Known) | CVS Grant and Academy 215-464-2636 |  |
| 5. | Are you on a special diet prescribed by a physician? | ◉ **No** ○ Low fat/ Low Salt/ Low cholesterol High Fiber ○ 1800 Calorie Diabetic (Insulin Depent; 3 meals plus 1 night snack plan) ○ 2500 Calorie Diabetic (Insulin Dependent; 3 meals plus 1 night snack plan) ○ Pregnancy/Added Nourishment ○ Dental Mechanical ○ Food Intolerance to Onions, tomatoes, etc. (please specify) |  |
| 6. | What Grade Level did you last complete? | 12th |  |
| 7. | Did you require Special Assistance in school? If so, what type? | ○ Yes ◉ **No** |  |
| 8. | Do you have any of the following: | ☐ Diabetes ☐ Seizures ☐ Asthma ☐ Ulcers ☑ **High Blood Pressure** ☐ Heart Condition ☐ Other Physical Condition ☐ HIV ☐ Thyroid Problems ☐ Renal Failure | depression multiple suicide attempts |

PCM00023

JA0000427

| | | | |
|---|---|---|---|
| | | ☐ TB | |
| | | ☐ Hepatitis (Please Specify) | |
| | | ☐ Hemophilia | |
| | | ☐ Sickle Cell Anemia | |
| | | ☐ Elderly (Age 55 or above) | |
| | | ☐ Juvenile | |
| | | ☐ None | |
| | Are you currently under the care of any specialists for any of the above chronic care conditions? | ◉ **Yes (please specify)**<br>○ No | Aria Health Bucks |
| | If yes to Asthma, what is peak flow reading? | n/a | |
| | Peak flow effort? | ○ Poor<br>○ Fair<br>○ Good | |
| | SPO2: (prior to peak flow reading)<br>If less than 90% – Provider must be contacted | n/a | |
| 9a. | Do you have Dentures? | ☑ **None**<br>☐ Upper<br>☐ Lower | |
| 9b. | Gum Condition: | ☐ Poor<br>☑ **Fair**<br>☐ Good | |
| 9c. | Upper Teeth: | ☐ Poor<br>☑ **Fair**<br>☐ Good | |
| 9d. | Lower Teeth: | ☐ Poor<br>☑ **Fair**<br>☐ Good | |
| 9e. | Last visit to Dentist: | | 12/31/1969 |
| 9f. | Dental treatment | ○ Emergent<br>◉ **Non-Emergent**<br>○ None Required | |
| 10a. | Do you wear glasses or contact lens? | ◉ **No**<br>○ Glasses<br>○ Contacts<br>○ Both | |
| 10b. | If yes, for how many years? | n/a | |
| 10c. | If yes, are they with patient? | ○ Yes<br>○ No, but can be delivered<br>◉ **No, and cannot be delivered** | |
| 11. | Do you have any allergies? | ☐ Penicillin or other antibiotic<br>☐ Iodine<br>☐ Sulfa drugs<br>☐ Anticonvulsants<br>☐ Animal insulin preparations<br>☐ Novocain or other local anesthetics<br>☐ Other (please specify) | NKMA |

PCM00024<br>JA0000428

| | | ☑ **None** | |
|---|---|---|---|
| 12. | How many packs per day do you smoke? (put zero for non-smoker) <br><br> Was Smoking and Health Sheet Given? | ☐ Yes <br> ☑ **No** | |
| 13. | <br><br><br> Do you have any skin problems or open sores? | ☑ **Scars** <br> ☐ MRSA <br> ☐ Body vermin <br> ☐ Problematic tattoos <br> ☐ Bruises <br> ☐ Other (please specify) <br> ☐ None | multiple scars of RFA from prior suicide attempts |
| 14. | <br><br> Do you have any of the following hereditary conditions in your family? | ☑ **Heart Disease** <br> ☑ **Cancer** <br> ☐ Diabetes <br> ☐ High Blood Presure <br> ☐ None | Brother: died of Lung CA 2015 <br> Brother: died of heart attack |

**Psychiatric Problems**

| | | | |
|---|---|---|---|
| 1. | Does Patient behavior, history or physical appearance suggest the risk of suicide, assault, or psychiatric condition? (If yes please describe) | ◉ **Yes** <br> ◯ No | |
| 2. | Have you ever tried to commit suicide in the past? When? Method? <br><br> (NOTE: If patient had a previous suicide attempt within the last 30 days patient must be placed on suicide watch status) | ◯ Denies prior suicide attempts <br> ◯ More than two years ago <br> ◉ **Within the last two years** <br> ◯ Within the last month | |
| 3. | Presently do you feel suicidal? <br><br> (NOTE: If patient had a previous suicide attempt within the last 30 days patient must be placed on suicide watch status) | ◯ Yes <br> ◉ **No** | |
| 4. | Have you had any psychiatric hospitalizations? (include name of hospital, address, and date of admission) <br><br> (If hospitalized within the past two years, complete a release of information (ROI) and send for records) | ◯ Yes, five or more years ago <br> ◯ Yes, more than two years ago <br> ◉ **Yes, within the past two years** <br> ◯ No | |
| 5. | <br> Have you ever been treated by a psychiatrist? If yes, provide psychiatrist name, address, and date last seen? <br><br> (If yes, complete a ROI and send for records) | ◉ **Yes, Currently under care** <br> ◯ Yes, within the last two years <br> ◯ Yes, more than two years ago <br> ◯ Yes, five or more years ago <br> ◯ No | |
| 6. | <br> How do you feel you will deal with being incarcerated? | ◯ Bad <br> ◉ **Fair** <br> ◯ Good | |
| 7. | Do you feel you need to see Mental Health Provider? | ◉ **Yes** <br> ◯ No | |
| 8. | Is the patients' mood and affect appropriate? <br> If no describe mood and affect | ◉ **Yes** <br> ◯ No | |
| 9. | Have you ever had a head injury? If yes, when? | ◉ **Denies** <br> ◯ More than a month ago <br> ◯ More than a week ago <br> ◯ Before Yesterday <br> ◯ Yesterday <br> ◯ Today | |

PCM00025 <br> JA0000429

**SPECIAL NEEDS / PREA**

| | | | |
|---|---|---|---|
| | Have you every been charged with a violent crime? | ◉ Yes<br>○ No | Aggravated Assault Current charge |
| | Have you ever been charged with a sexual crime?<br>If yes; What Crime and When? | ○ Yes<br>◉ **No** | |
| | If yes; Did the incident occur in an institution setting or in the community? | ☐ Institution<br>☑ **Community**<br>☐ N/A | |
| | Have you ever been a victim of a violent crime? | ○ Yes<br>◉ **No** | |
| | Have you ever been a victim of a sexual crime?<br>If yes; what type of crime? | ○ Yes<br>◉ **No** | |
| | If yes; Did the incident occur in an institution setting or in the community? | ☐ Institution<br>☐ Community<br>☑ **N/A** | |
| 10. | Has a referral to Mental Health been initiated if applicable? | ◉ **Yes**<br>○ No | |
| | Did the incident occur within the last 2 years? | ◉ **Yes**<br>○ No | |
| | If the sexual assault occurred within 96 hours (within 4 days prior to incarceration) was the patient seen in the local ER?<br>If No; patient should be referred to local ER for collection of forensic evidence. | ○ Yes<br>○ No<br>◉ **N/A** | |
| | Was a Release of Information complete and routed to facility administrative staff?<br>This must be completed and routed prior to patient leaving intake interview | ○ Yes<br>○ No<br>○ Refused | n/a |
| | Do you consider yourself any of the following: | ☐ Gay<br>☐ Lesbian<br>☐ Bi-Sexual<br>☐ Transgender<br>☐ Intersex<br>☐ Gender Non-Specific<br>☑ **N/A** | hetero |

**INFECTIOUS DISEASE QUESTIONS:**

| | | | |
|---|---|---|---|
| 1a. | Have you ever contracted or been exposed to anyone that suffers from any of the following STDs? If so, please specify the month and year. | ☐ Syphilis<br>☐ Gonorrhea<br>☐ Chlamydia<br>☐ HIV<br>☐ Hepatitis A<br>☐ Hepatitis B<br>☐ Hepatitis C<br>☐ Other STD (please specify)<br>☑ **None** | |
| 1b. | Have you recently experienced any of the following? | ☐ Fever<br>☐ Night sweats<br>☐ Chills<br>☐ Chest Pains | |

PCM00026<br>JA0000430

| | | | |
|---|---|---|---|
| | | ☐ Weight Loss | |
| | | ☐ Loss of appetite | |
| | | ☐ Cough | |
| | | ☐ Genital Sores | |
| | | ☐ Discharge | |
| | | ☐ Sputum of blood | |
| | | ☑ **None** | |
| 2. | Have you been exposed to syphilis, gonorrhea, chlamydia, HIV or any other STD? | ○ Yes ⦿ **No** | |
| 2a. | Have you ever had hepatitis? If yes when? Type: | ○ Yes ⦿ **No** | |
| 2b. | If yes, did you receive treatment? | ○ No ○ Yes, and received treatment | n/a |
| 2b. | Have you ever had a sexually transmitted disease? | ○ Yes ⦿ **No** | |
| 3a. | Have you ever had TB? If yes, did you receive treatment? | ⦿ **No** ○ Yes, and received treatment ○ Yes, but received no treatment | |
| 3b. | Were you born in the United States? If no, please indicate Country of Origin | ⦿ **Yes** ○ No | |
| 4. | Have you ever been tested for HIV (AIDS)? If yes, results? When and where? | ○ Never tested ○ Tested positive ⦿ **Tested negative** | |
| 4a. | Do you want HIV testing? (There is no charge for testing) | ○ Yes ⦿ **No** | |
| 5. | Have you ever received a blood transfusion? When? Where? | ○ Yes ⦿ **No** | |
| 6. | Have you ever used IV drugs? Did you share needles? | ○ Yes, and I did share needles ○ Yes, and I DID NOT share needles ⦿ **No** | |
| 7. | Have you ever engaged in sexual activity with a person of the same sex? | ○ Yes ⦿ **No** | |
| 8. | Have you ever been sexually active? Was it consensual? | ○ No ○ Yes, NOT consensual ⦿ **Yes, consensual** | |
| 8a. | Have you ever had a sexually transmitted disease? If so, what & when? | ○ Yes ⦿ **No** | |
| 9. | Do you have any open wounds, spider bites, boils, or reddened areas? If so, where? | ○ Yes ⦿ **No** | |
| 9a. | Do you have any genital sores or discharge? | ○ Yes ⦿ **No** | |
| 10. | Do you have any history of MRSA, VRE and/or other resistant bacterial infections? If Yes, where/what? | ○ Yes ⦿ **No** | |
| **\*\*\* If Inmate answers YES to questions 9 or 10 - On-Call NP/PA or MD/DO must be called \*\*\*** | | | |

PCM00027

JA0000431

**Immunizations**

| | | |
|---|---|---|
| Immunizations | ☐ Tetanus<br>☐ Pneumovax<br>☐ Hepatitis B<br>☑ **Flu Vac**<br>☑ **Rubella** | childhood vaccines up to date<br>flu shot fall 2017 |

**Review of System**

| 1a. | Indicate Problem in the notes section: | ☐ Headache<br>☐ Seizures<br>☐ Blackouts<br>☐ DTs<br>☐ Skin<br>☐ High Cholesterol/Triglycerides<br>☐ Ears/Hearing<br>☐ Vertigo<br>☐ Vision<br>☐ Speech<br>☐ Dental<br>☐ Chewing Problem<br>☐ Swallowing<br>☐ Joint Problems<br>☐ Muscle<br>☐ Ulcers<br>☐ Gall Bladder<br>☐ Hepatitis and Type<br>☐ Hemorrhoids<br>☐ Thyroid<br>☐ Diabetes<br>☐ Allergies<br>☐ Hay Fever<br>☐ Asthma<br>☐ Hyperventilation<br>☐ Pneumonia<br>☐ Heart Disease<br>☑ **Hypertension**<br>☐ Edema and Swelling<br>☐ Anemia<br>☐ Bleeding | depression<br>multiple suicide attempts |
|---|---|---|---|
| 1b. | Indicate Problem in the notes section: | ☐ Bruising<br>☐ Arthritis<br>☐ Gout<br>☐ Back Pain<br>☐ Kidney/Bladder<br>☐ Gonorrhea<br>☐ Chlamydia<br>☐ Syphilis<br>☐ Herpes<br>☐ Crabs/Lice | denies |

**PCM00028**

JA0000432

| | | | |
|---|---|---|---|
| | | ☐ HIV/AIDS | |
| | | ☐ Hernia | |
| 2. | Male Only: | ☐ Prostate | never checked |
| | | ☑ N/A | denies GU issues |
| | Female Only - Last Pap | | |
| 3. | Female Only | ☐ Breast | |
| | | ☐ Vaginal Discharge | |
| | | ☐ Menarche Age | |
| | | ☐ LMP/Duration | |
| | | ☐ Cycle/Flow | |
| | | ☐ Prenancies | |
| | | ☐ Miscarriages/Abortions | |
| | | ☐ Pregnancy Complications | |
| | | ☐ Mammogram Date | |
| | | ☐ Contraceptive Use/Type | |
| | | ☐ UTI/Pelvic Infections | |
| | | ☐ Currently Pregnant? | |
| | | ☐ Pregnancy Test? | |
| | | ☑ N/A | |
| | Disposition | ☐ Single Cell | |
| | | ☐ Isolation | |
| | | ☐ PC | |
| | | ☐ General Pop | |
| | | ☑ **Suicide** | |
| | | ☐ Detox | |
| | | ☐ Other | |
| | Referrals to: | ☐ Doctor | |
| | | ☑ NP/PA | |
| | | ☐ Dentist | |
| | | ☑ **Mental Health** | |
| | | ☑ **Psychiatrist** | |

**General**

| | | | |
|---|---|---|---|
| 1. | Was Patient given a full explanation of medical services available at facility? | ◉ Yes  ○ No | |
| 2. | Was Patient given a printed description of medical services available at facility? | ◉ Yes  ○ No | |
| 3. | Was Patient given a full explanation of the facility grievance mechanism? | ◉ Yes  ○ No | |
| 4. | Was the Patient given MRSA Prevention Guidance? | ◉ Yes  ○ No | |
| 5. | Was smoking education sheet given? | ◉ Yes  ○ No | |
| 6. | Was the release of information sheet signed? | ◉ Yes  ○ No | |
| 7. | Was the consent to treat sheet signed? | ◉ Yes  ○ No | |
| | | ◉ | |

PCM00029

JA0000433

| 8. | Was Personal Hygiene/Dental Hygiene sheet given? | ○ Yes<br>○ No | |
|---|---|---|---|
| | If required, Were alerts placed in CorEMR and OMS? | ◉ Yes<br>○ No<br>○ N/A | Level 2<br>Low bunk/low tier |
| | Interviewer's Signature: | Jennifer Sariego, RN | 06/04/2018 1526 |

PCM00030

JA0000434

# 📋5.
# Physical Form - 14 Day

**CHARLES JOSEPH FREITAG #2018003096**

| | |
|---|---|
| JMS ID: | 125635 |
| DOB: | 08/31/1960 |
| Age: | 59 |
| Height: | 6ft 0in |
| Weight: | 172 |
| Approval: | ✓Approved - 06/06/2018 1108 |

| | |
|---|---|
| Location: | [OUT] |
| Interviewer: | Hughes, PA, Megan (06/05/2018 0914) |

| Vitals: | Blood Pressure | ____ sys ____ dia | See FS. |
|---|---|---|---|
| | Pulse | ____ beats per min | |
| | Respirations | ____ breaths per min | |
| | Temperature | ____ °F | |
| | Weight | ____ lbs | |
| | Height | 6ft 0in ▾ | |
| | | BMI: - - - | |
| | SPO2 | ____ % | |

| If not Diabetic was Accu-Check Completed at Intake: | ○ Yes<br>○ No | |
|---|---|---|
| If No, Complete and Record Accu-Check:<br><br>(If result greater than 125, task will trigger for Fasting Blood Glucose next day) | | |

**Subjective**

| Medical intake reviewed? | ○ Yes<br>○ No | |
|---|---|---|
| Social History: | ☐ Smoker -- Number of Packs/Day<br>☑ ETOH<br>☐ Drug Abuse (Legal / Illegal) | Social = Nonsmoker. Social etoh. No drugs. |
| Family History: | ☐ Cardiac<br>☐ HTN<br>☐ CVA<br>☐ D.M.<br>☐ Cancer<br>☑ No data for family history | |
| Past Medical History: (Medical, Hospitalizations, Surgical, etc.) | ☑ See master problem list<br>☐ No data for illness | 57y/o CM dx'ed c HTN 3yrs ago. Rx Lisinopril 10mg daily from PCP at Aria Health. Denies HLD, DM, CAD, CVA, HIV, HCV, Sz, Asthma.<br><br>Psych (Depression, Anxiety) = Rx Lexapro. |

PCM00031
JA0000435

| | | PSHx = NONE. |
|---|---|---|

**Objective (Physical Exam)**
**\*\*Abnormal findings, note to the right\*\***

| | | |
|---|---|---|
| Appearance: | ☑ **No Acute Distress** | |
| | ☑ **Good color** | |
| | ☑ **Alert and Oriented** | |
| | ☑ **Fluent and Appropriate Speech** | |
| | ☐ No Mental Health Concerns | |
| HEENT: | ☑ **Normocephalic / Atraumatic** | |
| | ☑ **PERRL / EOMI** | |
| | ☐ External Auditory Canals / TM's unremarkable | |
| | ☑ **Throat clear** | |
| | ☑ **No nasal discharge** | |
| | ☑ **Mucous membranes moist** | |
| Gum condition: | ☐ Good | |
| | ☑ **Fair** | |
| | ☐ Poor | |
| Upper Teeth: | ☐ Good | |
| | ☑ **Fair** | |
| | ☐ Poor | |
| Lower Teeth: | ☐ Good | |
| | ☑ **Fair** | |
| | ☐ Poor | |
| Neck: | ☑ **No Lymphadenopathy** | |
| | ☑ **No Thyromegaly/Masses** | |
| Lungs: | ☑ **Clear** | |
| | ☑ **Normal excursion** | |
| If history of Asthma / COPD Peak Flow Result: | | |
| Heart: | ☑ **Rate and rhythm regular** | |
| | ☑ **No murmur, Gallops, or Rubs** | |
| Abdomen: | ☑ **Soft** | |
| | ☑ **Nontender** | obese |
| | ☑ **Nondistended** | |
| | ☑ **Normoactive bowel sounds** | |
| Genitalia: | ☑ **No complaints / Issues** | |
| Extremities: | ☑ **Normal** | |
| | ☑ **No clubbing, Cyanosis or Edema** | |
| | ☑ **Normal Cap Refill** | |
| | ☑ **Normal color and warmth** | |
| | ☑ **Full range of motion** | |
| Neuro: | ☑ **Gait unremarkable** | |
| | ☑ **CN II - XII Grossly intact** | |
| Skin: | ☑ **No open lesions** | scar seen R ACF |
| | ☑ **No rashes** | |

**Assessment / Plan**

| | | |
|---|---|---|
| Is Follow-up Care Required for Abnormal Findings: | ○ Yes | |
| | ○ No | |
| | ☐ Refer to Medical Provider | |

PCM00032
JA0000436

| If **Yes** to Abnormal Findings (urgent issues notify on-site or on-call provider) | ☐ Refer to Mental Health | |
| | ☐ Refer to Dental | |
| | ☑ **Education Provided for Recommended Follow-Up** | |

PCM00033

JA0000437

# 6. Medication Verification Form - Medical

**CHARLES JOSEPH FREITAG #2018003096**

| | |
|---|---|
| **JMS ID:** | 125635 |
| **DOB:** | 08/31/1960 |
| **Age:** | 59 |
| **Agency:** | county |
| **Location:** | [OUT] |
| **Ethnicity:** | - |
| **Interviewer:** | RN Sariego, RN, Jennifer (06/04/2018 1529) |

| Pharmacy Name: | CVS Grant and Academy |
|---|---|
| Pharmacy Telephone Number | 215 464 3636 |

**Medication #1**

| | |
|---|---|
| Medication: | Lisinopril |
| Dosage: | 10mg |
| Frequency: | QD |
| Last Filled: | 05/29/2018 |
| Quantity: | 30 |

**Medication #2**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity | |

**Medication #3**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

**Medication #4**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled | |
| Quantity: | |

**Medication #5**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

**Medication #6**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

**Medication #7**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled: | |

PCM00034
JA0000438

| | |
|---|---|
| Quantity: | |

**Medication #8**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

**Medication #9**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

**Medication #10**

| | |
|---|---|
| Medication: | |
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

PCM00035

JA0000439

# 📋 6b. Medication Verification Form - Mental Health

| | | | |
|---|---|---|---|
| JMS ID: | 125635 | Location: | [OUT] |
| DOB: | 08/31/1960 | Ethnicity: | - |
| Age: | 59 | Interviewer: | RN Sariego, RN, Jennifer (06/04/2018 1529) |
| Agency: | county | | |

## CHARLES JOSEPH FREITAG #2018003096

| Is the Patient on Mental Health Meds? | ⦿ Yes ◯ No | |
|---|---|---|
| Pharmacy Name: | CVS Grant and Academy | |
| Pharmacy Telephone Number | 215 464 2636 | |

**Medication #1**

| Medication: | Lexapro | |
| | * Fills 90 day supply | |
|---|---|---|
| Dosage: | 20mg | |
| Frequency: | QD | |
| Last Filled: | | 06/05/2018 |
| Quantity: | 90 | |

**Medication #2**

| Medication: | | |
|---|---|---|
| Dosage: | | |
| Frequency: | | |
| Last Filled: | | |
| Quantity | | |

**Medication #3**

| Medication: | | |
|---|---|---|
| Dosage: | | |
| Frequency: | | |
| Last Filled: | | |
| Quantity: | | |

**Medication #4**

| Medication: | | |
|---|---|---|
| Dosage: | | |
| Frequency: | | |
| Last Filled | | |
| Quantity: | | |

**Medication #5**

| Medication: | | |
|---|---|---|
| Dosage: | | |
| Frequency: | | |
| Last Filled: | | |
| Quantity: | | |

**Medication #6**

| Medication: | | |
|---|---|---|
| Dosage: | | |
| Frequency: | | |
| Last Filled: | | |

PCM00036

JA0000440

| Quantity: | |
|---|---|

**Medication #7**

| Medication: | |
|---|---|
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

**Medication #8**

| Medication: | |
|---|---|
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

**Medication #9**

| Medication: | |
|---|---|
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

**Medication #10**

| Medication: | |
|---|---|
| Dosage: | |
| Frequency: | |
| Last Filled: | |
| Quantity: | |

PCM00037

JA0000441

# 7a. Mental Health Screen for Men

| | | | |
|---|---|---|---|
| **JMS ID:** | 125635 | **Location:** | [OUT] |
| **DOB:** | 08/31/1960 | **Ethnicity:** | - |
| **Age:** | 59 | **Interviewer:** | RN Sariego, RN, Jennifer (06/04/2018 1519) |
| **Agency:** | county | | |

**CHARLES JOSEPH FREITAG #2018003096**

| | Questions below are scored as one (1) point if answered "Yes." | | |
|---|---|---|---|
| 1. | Have you ever had any worries that you just can't get rid of? | ○ Yes  ◉ No | |
| 2. | Some people find their mood changes frequently, as if they spend everyday on an emotional roller coaster. Does this sound like you? | ◉ **Yes**  ○ No | patient has a hx of depression |
| 3. | Do you get annoyed when friends or family complain about their problems? Or do people complain that you're not sympathetic to their problems? | ○ Yes  ◉ No | |
| 4. | Have you ever felt like you didn't have any feelings, or felt distant or cut off from other people from your surroundings? | ◉ **Yes**  ○ No | patient has a hx of depression |
| 5. | Has there ever been a time when you felt so irritable that you found yourself shouting at people or starting fights or arguments? | ○ Yes  ◉ No | |
| 6. | Do you often get into trouble at work or with friends because you act excited at first, but then lost interest in project or do not follow through? | ○ Yes  ◉ No | |
| 7. | Do you tend to hold grudges or give people the silent treatment for days at a time? | ○ Yes  ◉ No | |
| 8. | Have you ever tried to avoid reminders, or to not think about something terrible that you experienced or witnessed? | ○ Yes  ◉ No | |
| 9. | Has there ever been a time when you felt depressed for most of the day for at least two weeks? | ◉ **Yes**  ○ No | patient has a hx of depression |
| 10. | Have you ever been troubled by repeated thoughts, feelings or nightmares about something you experienced or witnessed? | ○ Yes  ◉ No | |
| 11. | Have you ever been in a hospital for non-medical reasons, such as in a psychiatric hospital? (Do NOT include going to an emergency room if you were not hospitalized.) | ◉ **Yes**  ○ No | Prior MH Hospitalizations: Friends 8/2017 and Summit Oaks for 2 weeks 9/2017 |
| 12. | Have you ever felt constantly on guard or watchful, even when you did not need to, or felt jump and easily startled? | ○ Yes  ◉ No | |
| | TOTAL number "Yes" answers: | ○ 0-2 points  ◉ 3-5 points  ○ 6-8 points  ○ 9-12 points | four |

PCM00038

JA0000442

**Refer for further mental health evaluation if the detainee answered "Yes" to six (6) or more items OR if you are concerned for any other reason. Please include comments below.**

| Comments: | MH Tasked |
| --- | --- |

PCM00039

JA0000443

**DEATH**Patient died on: **Aug 25, 2018**

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in

# CHARLES JOSEPH FREITAG

Weight: 172 lbs
BMI: 23.3
SSN: 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

### #2018003096

Agency: county
Location: [OUT]
JMS ID: 125635

Low Bunk, Low Tier, MHSR-C

Allergies:
NKMA

Alerts

# Alerts

| Name | Expires | Date Added | Added By |
|---|---|---|---|
| Low Bunk | Never | 06/04/2018 14:51 | RN Sariego, RN, Jennifer |
| Low Tier | Never | 06/04/2018 14:51 | RN Sariego, RN, Jennifer |
| MHSR-C | Never | 06/05/2018 09:36 | Mahoney, Psy.D., Jessica |

## Alert History

| Name | Date Added | Added By | Expire Date | Date Removed | Removed By |
|---|---|---|---|---|---|
| Psych Observation q 30min - Level 3 | 07/31/2018 15:15 | James, LPC, Avia | N/A | 08/17/2018 11:44 | Penge, LPC, Christina |
| Psych Observation q 30min - Level 3 | 06/06/2018 08:21 | James, LPC, Avia | N/A | 06/08/2018 14:26 | James, LPC, Avia |
| Suicide Watch (Risk) - Level 2 | 06/04/2018 15:06 | Sariego, RN, Jennifer | N/A | 06/06/2018 08:20 | James, LPC, Avia |

**PCM00040**

JA0000444

**DEATH** Patient died on: **Aug 25, 2018**

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

# CHARLES JOSEPH FREITAG

## #2018003096

Low Bunk, Low Tier, MHSR-C

Flow Sheets
Blood Sugars

# Blood Sugars

**No flow records to display.**

**PCM00041**
JA0000445

## CCC - Cardiac (2018)

### CHARLES JOSEPH FREITAG #2018003096

| | | | |
|---|---|---|---|
| JMS ID: | 125635 | Location: | [OUT] |
| DOB: | 08/31/1960 | Ethnicity: | - |
| Age: | 59 | Interviewer: | Longacre, PA, Molly (07/05/2018 1055) |
| Agency: | county | | |

**Subjective:**

| | |
|---|---|
| Onset: | dx with HTN 3 years ago, denies MI, CVA |

| Risk Factors: | ☐ Family History of Cardiac Disease<br>☐ Diabetes<br>☐ Renal Disease<br>☐ Smoker<br>☐ Obesity<br>☑ **Drug/Alcohol Abuse**<br>☐ CVA/TIA<br>☐ Hyperlipidemia<br>☐ Menopausal Without HRT<br>☐ Other<br>☐ None | THC |
|---|---|---|
| Complaints: | ☐ Headache<br>☐ Shortness of Breath<br>☐ Chest Pains<br>☐ Visual Changes<br>☐ Swelling<br>☐ Other<br>☑ **None** | |
| Other factors contributing to HTN, (ie. Diet/Salt): | |
| Last Eye Exam/History of Abnormal Eye Exam Findings: | last eye exam, 2009, cataract surgery |
| Current Medications: | ESCITALOPRAM OXALATE 20MG TAB QD; Directions: 1 TAB [PO] By Mouth QD ;<br>BUSPIRONE HCL 10MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ;<br>LISINOPRIL 10MG TAB QD; Directions: 1 TAB [PO] By Mouth QD ;<br>ASPIR-LOW 81MG EC TAB QD; Directions: 1 TAB [PO] By Mouth QD ; |
| Compliant with: (If not, document actions) | ☑ **Medication**<br>☐ Diet<br>☐ N/A |
| Side Effects of Medication: | denies |

**Objective:**

| Vital Signs: | | |
|---|---|---|
| | **Blood Pressure** | 120 sys 80 dia |
| | **Pulse** | 70 beats per min |
| | **Respirations** | 14 breaths per min |
| | **Temperature** | 98.0 °F |
| | **Weight** | 216 lbs |
| | **Height** | 6ft 0in ∨<br>29.3 |
| | **SPO2** | |

PCM00042
JA0000446

| | | |
|---|---|---|
| Appearance: | ☑ No Acute Distress<br>☑ Alert and Oriented<br>☑ Fluent and Appropriate Speech<br>☑ Good Color | |
| HEENT: | ☑ PERRL/EOMI<br>☑ Mucous Membranes Moist | |
| Neck: | ☑ No JVD<br>☑ No Carotid Bruits<br>☐ No Lymphadenopathy<br>☐ No Thyromegaly/Masses | |
| Lungs: | ☑ Clear<br>☑ Normal Excursion | |
| Heart: | ☑ Rate and Rhythm Regular<br>☑ No Murmur, Rubs, or Gallops | |
| Abdomen: | ☑ Soft<br>☑ Nontender<br>☑ Nondistended<br>☑ Normoactive Bowel Sounds<br>☑ No Abdominal Bruit | |
| Extremities: | ☑ No Edema<br>☑ Peripheril Pulses Present and Equal<br>☑ Full Range of Motion<br>☑ Normal Color and Warmth | |
| Neuro: | ☑ Gait Unremarkable<br>☑ CN II-XII Grossly Intact | |
| Labs: | ☑ Normal CBC<br>☑ Normal CMP<br>☑ Normal Lipid Panel<br>☐ Normal Urinalysis<br>☐ Normal Uric Acid if on Thiazide<br>☐ Ordered<br>☐ N/A | normal<br>TSH |
| Baseline EKG Results: | ◉ Stable<br>◯ Ordered<br>◯ N/A | |

**Assessment:**

| | | |
|---|---|---|
| Primary Hypertension | ◉ Pre-HTN (120-139/80-89)<br>◯ Stage I (140-159/90-99)<br>◯ Stage 2 >160/>100<br>◯ Controlled | |
| Any Sequelae of HTN? | ☐ Kidney Disease<br>☐ Retinopathy<br>☐ CVA/TIA<br>☐ Dyslipidemia<br>☐ Other | |

PCM00043
JA0000447

| | | |
|---|---|---|
| | ☑ **None** | |
| Status | ○ Improving<br>◉ **Stable**<br>○ Deteriorating | |
| Condition | ○ Good<br>◉ **Fair**<br>○ Poor | |

**Plan:**

| | | |
|---|---|---|
| Any change in medications: | ○ Yes<br>◉ **No**<br>○ N/A | |
| Aspirin Therapy Indicated? Males >50 y/o, Females >60 y/o | ◉ **Yes**<br>○ No, if No Explain<br>○ N/A | |
| Risk reduction Education and Counceling discussed on: | ☑ **Diet**<br>☐ Smoking Cessation<br>☐ Weight Reduction<br>☐ Exercise<br>☐ Hand-out Given | thc cessation |
| Discussed all abnormal findings with patient? | ◉ **Yes**<br>○ No<br>○ N/A | |
| Management goals for this patient: | ☑ **Control Blood Pressure**<br>☑ **Control Lipids**<br>☑ **Control Cardiac Symptoms**<br>☑ **Limit Risk Factors**<br>☐ Control Sequelae<br>☐ Medication Compliance<br>☐ Other | |
| Labs: Cardiac Panel(CBC, CMP, Lipid Panel, UA) | ○ 30 Days<br>○ 90 Days<br>◉ **N/A** | |
| EKG: | ◉ **Today**<br>○ 30 Days<br>○ 90 Days<br>○ N/A | |
| Blood Pressure Checks: (Daily is for 2 weeks, Weekly and Monthly for 3 months. This Will Also Schedule a 3rd Shift NP/PN Review) | ○ Daily<br>○ Weekly<br>◉ **Monthly**<br>○ N/A | |
| Health Maintenance:(This Will Task to submit non-form)<br>***************MAKE SURE IMMUNIZATION RECORDS ARE RECEIVED PRIOR TO ORDERING | ☐ Influenza Vaccine<br>☐ Pneumococcal Vaccine<br>☐ Restrictions Necessary<br>☐ N/A | when dinciated |
| Follow-Up Appt: | ○ 30 Days<br>○ 90 Days<br>◉ | f/u as scheduled |

PCM00044

JA0000448

| | PRN | |
|---|---|---|
| Physician Signoff | ● Yes<br>○ N/A | |

PCM00045
JA0000449

**DEATH** Patient died on: **Aug 25, 2018**

# CHARLES JOSEPH FREITAG

### #2018003096

Low Bunk, Low Tier, MHSR-C

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

Chart Notes

# Chart Notes

| | | |
|---|---|---|
| Type: Misc. Note<br>Access: Medical Staff | **Date:** 08/27/2018 14:17     **Author:** Zernhelt, RN HSA, Alynn<br>Per OMS patient released from system 8/25/18 @ 1435 | **Related Problems**<br>Suicidal (Full) |
| Type: Misc. Note<br>Access: Medical Staff | **Date:** 08/25/2018 12:03     **Author:** RN, ADON Grous, Samantha<br>Correction to Emergency Flowsheet: EMS arrived at approx 1115.<br><br>Per Sgt Rupp, EMS pronounced him dead at 1119 while still on the block. | **Related Problems**<br>Suicidal (Full) |
| Type: Misc. Note<br>Access: Medical Staff | **Date:** 06/07/2018 01:37     **Author:** RN Trusty, RN, Gabrielle<br>Intake review completed, pt. denies any allergies. Pt. reports a hx of HTN and depression. Pt. denies all drug and/or ETOH use. Vitals WNL, PPD placed. | **Related Problems** |
| Type: Misc. Note<br>Access: Medical Staff | **Date:** 06/04/2018 15:54     **Author:** RN Sariego, RN, Jennifer<br>New intake. Patient has had multiple Suicide Attempts. Most recent 9/2017. Patient was inpatient at Friends Hospital 8/2017 and then at Summit Oaks 9/2017 for 2 weeks. Patient has multiple scars on RFA from recent suicide attempts. Patient placed on level 2. Patient denies current active suicidal thoughts but scored a 12 on suicide screen. Patient kept indicating he was "sorry for what I did" during intake process. Medications verified. | **Related Problems** |

**PCM00046**
JA0000450

# PRIMECARE MEDICAL, INC.

## CONSENT TO TEST FOR HIV ANTIBODY

1. I, X CHARLES J FREITAG am asking PrimeCare Medical, Inc. to test me for the presence of the antibody to the HIV/HTLV-III virus which causes Acquired Immune Deficiency Syndrome (AIDS). I have also been advised that this test requires the withdrawal of a small amount of blood for laboratory testing.

2. I understand that the test results will be placed in my medical record and that persons involved in my direct care will have access to this information.

3. I have been informed that the HIV test results are considered confidential. I have been informed by the Medical Staff that the test results cannot be released without my written permission, except to individuals and organizations that are allowed to receive it by State law, Departmental Regulation, and to the _____.

4. Any questions I have regarding the nature of the blood test, its expected benefits, its risks, or the consequences of placing the test results in my medical record have been answered to my satisfaction.

5. I acknowledge that I have read this consent form. I have been given the opportunity to ask questions concerning the blood test for AIDS and my questions, if any have been answered to my satisfaction. I understand the limitations of this testing procedure and the legal and emotional risks of taking the test. Accordingly, I do agree freely and voluntarily to be tested.

X _Charl J Freitag_ _____ _6/4/2018_
Signature of Inmate/Patient       Inmate/Patient Number       Date

_____       _____
Signature of Pre-Test Counselor       Date

| Place Specimen |
| Sticker Here |

_____       _____
Signature of Post-Test Counselor       Date

_Jennifer Canejo, RN_ _____ _6/4/2018_
Signature of Person Collecting Specimen       Date

_____       _____
Interpreter Signature if Applicable       Date

PCM00047

JA0000451

# PrimeCare Medical, Inc.

## Consent for Treatment and Release of Information

I (Name) X CHARLES J FREYTAG hereby give my consent for Medical /
emergency / dental / mental health treatment that may be provided to me by PrimeCare Medical,
Inc.

I also authorize and consent to the drawing of blood samples for diagnostic purposes, as well as
blood test that may be required by the Department of Health.

I authorize PrimeCare Medical, Inc. to provide a copy of the medical record of my Treatment,
the discharge summary, and/or any and all reports of any tests done during this admission to my
primary care physician and/or specialty care physician or other health care providers to facilitate
continuity of care. I further authorize the release of such information as needed to protect my
safety, that of the institution and public.

I authorize my primary care physician and/or specialty care physician and all other health care
providers to provide a copy of any medical record of my treatment, the discharge summary,
and/or any reports of any tests to PrimeCare Medical, Inc. to help it in providing care to me.

I understand that with the increased use of electronic communication and technology, relevant
electronic patient information may be faxed, electronically stored, sent, viewed, or collected by
those involved in my care, and I authorize release of such electronic information for Treatment,
payment, other health care operations, and security concerns.

I authorize any insurance, Medicare, Medicaid or health and accident insurance carrier covering
my Treatment to have access to and make copies of the records pertaining to my Treatment, and
authorize release of such information as may be necessary for the completion of claims to said
payers.

I fully understand this consent agreement and also that no guarantee written or oral, has been
given to me as to the result of the professional medical treatments and services provided to me.

X _Charl J Fretay_____    6/4/2018
     Patient Signature                        Date

_Jennifer Janves, RN_____    4/4/2018
     Nurse's Signature                        Date

2 of 2

Form 9028A

PCM Forms Manual © 2008
Revised 2012

PCM00048

JA0000452

**DEATH**Patient died on: **Aug 25, 2018**

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

# CHARLES JOSEPH FREITAG

## #2018003096

Low Bunk, Low Tier, MHSR-C

Flow Sheets
Coumadin RX Log

# Coumadin Log

No flow records to display.

PCM00049

JA0000453

**DEATH**Patient died on: **Aug 25, 2018**

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

# CHARLES JOSEPH FREITAG

## #2018003096

Low Bunk, Low Tier, MHSR-C

Flow Sheets
Detox

# Detox

No flow records to display.

PCM00050
JA0000454

**DEATH** Patient died on: **Aug 25, 2018**

Sex: Male
DOB: 08/31/1960 (Age 59)
Height: 6ft 0in
Weight: 172 lbs
BMI: 23.3
SSN: 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
Agency: county
Location: [OUT]
JMS ID: 125635
Allergies:
NKMA

# CHARLES JOSEPH FREITAG

## #2018003096

Low Bunk, Low Tier, MHSR-C

Documents

# Documents

Viewing 1-13 of 13 Documents

| Item | Date | Format | Pages | Filesize | Saved By | Notes |
|------|------|--------|-------|----------|----------|-------|
| Quick Archive document | 11/27/2018 1130 | PDF Document | N/A | 591 KB | Zernhelt, RN HSA, Alynn | Records request; records mailed 11/27/18 to attorney's address |
| Quick Archive document | 08/25/2018 1414 | PDF Document | 5 | 634 KB | Zernhelt, RN HSA, Alynn | Nursing Memos |
| General Patient Chart Lab/X-Rays | 07/10/2018 1017 | PDF Document | 2 | 654 KB | Sims, LPN, Marie | |
| General Patient Chart Release of Information | 07/03/2018 1339 | PDF Document | 3 | 611 KB | Geist, MA, Wendy | Paul Kimble Hospital |
| General Patient Chart Outside Records | 07/03/2018 1337 | PDF Document | 4 | 1,010 KB | Geist, MA, Wendy | Records were faxed to Probation Officer |
| General Patient Chart Lab/X-Rays | 06/29/2018 1317 | PDF Document | 3 | 947 KB | Girard, AA, Tracy | |
| ROI | 06/14/2018 0931 | PDF Document | 1 | 350 KB | Polichetti, AA, Samantha | |
| General Patient Chart Lab/X-Rays | 06/13/2018 1718 | PDF Document | 2 | 315 KB | Girard, AA, Tracy | |
| General Patient Chart EKG | 06/13/2018 1701 | PDF Document | 2 | 507 KB | Girard, AA, Tracy | |
| Officers Acute Watch Forms | 06/08/2018 1317 | PDF Document | 9 | 2 MB | Polichetti, AA, Samantha | |
| Green Slip | 06/06/2018 1208 | PDF Document | 2 | 312 KB | Polichetti, AA, Samantha | |
| Intake Forms document (Booking No. 2018003096) | 06/04/2018 1511 | PDF Document | 8 | 2 MB | RN Sariego, RN, Jennifer | |
| Quick Archive document | 06/04/2018 1450 | PDF Document | N/A | 115 KB | RN Sariego, RN, Jennifer | Booking Obs (reviewed) |

**PCM00051**

JA0000455

# Edit Patient

Demographics Bookings Insurance Emergency Contact

| Patient Identification | |
|---|---|
| JMS ID | 125635 |
| First Name | CHARLES |
| Middle Name | JOSEPH |
| Last Name | FREITAG |
| Sex | ◉ Male ○ Female ○ Unknown |
| Known Aliases, Maiden Names | |
| SSN | 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 |
| Alien ID | |
| Marital Status | ○ Single ○ Married ○ Divorced ○ Separated ○ Widowed |

| Administrative Information | |
|---|---|
| Location | [OUT] |
| Billing Agency | county |
| Billing ID | |
| Work Status | |

| Contact Information | |
|---|---|
| Phone | |
| Address | |
| Address 2 | |
| City | |
| State | |
| Zipcode | |

| Emergency Contact | |
|---|---|
| Name | |
| Phone | |
| Relationship | |

| End of Life | |
|---|---|
| Deceased | ○ No ◉ Yes |
| Expired on | 08/25/2018 |

| Medical Warnings | |
|---|---|
| Allergies Set NKMA Reset Allergies | NKMA |
| Smoking Status | 9 Unknown If Ever Smoked |

| Birth Information | |
|---|---|
| Date of Birth | 08/31/1960 |
| Birth order | 0 |
| State | |
| Country | |

| Physical Characteristics | |
|---|---|
| Calculated BMI: | 23.3 |
| Weight | 172 LBS |
| Height | 6ft 0in |

PCM00052

JA0000456

| Body Build | ○ Small ○ Medium ○ Large ○ Extra Large |
|---|---|
| Skin Tone | ○ Light ○ Medium ○ Dark |
| Eye Color | [ ▾ ] |
| Hair Color | [ ▾ ] |
| Preferred Language | ENGLISH |
| Race | (Select One) ▾ |
| Ethnicity | (Select One) ▾ |

**Affiliations/Background**

| Citizenship | [ ▾ ] |
|---|---|
| Religion | [ ▾ ] |
| Military Branch | [ ▾ ] |
| Education | [ ▾ ] |

**Mother's Information**

| First Name | |
|---|---|
| Middle Name | |
| Last Name | |
| Maiden Name | |

**Other**

| Custom 1 | |
|---|---|
| Custom 2 | |
| Custom 3 | |
| Custom 4 | |
| Custom 5 | |
| Custom 6 | |
| Custom 7 | |
| Custom 8 | |
| Custom 9 | |

| Current | Booking # | Date | Release |
|---|---|---|---|
| ○ | 2018003096 | 06/04/2018 1428 | 08/25/2018 1435 |

| Type | Group Number | Policy Number |
|---|---|---|

| Relation | First Name | Last Name |
|---|---|---|

PCM00053

JA0000457

# PRIMECARE
## MEDICAL, INC. +

Education Acknowledgment Form

I (NAME), X CHARLES J. FREYTAG , have reviewed and/or
received the following educational material at time of medical intake:

MRSA/Personal Hygiene    X [initials] ___ Initials
Dental Hygiene           X [initials] ___ Initials
Smoking/Tobacco          X [initials] ___ Initials
Mental Health            X [initials] ___ Initials
Influenza                X [initials] ___ Initials
Fetal Alcohol Syndrome   X [initials] ___ Initials
Contraception            X [initials] ___ Initials
Family Planning          X [initials] ___ Initials
Opiate Withdrawal        X [initials] ___ Initials

I fully understand this educational acknowledgement form.

_Charles J Freytag_          6/4/2018
Patient's Signature          Date

_Jennifer Canejo, RN_        6/4/2018
Nurse's Signature            Date

_____ Check here if patient is not able to read English and this information
has been translated to him via an interpreter.

_____     _____
Signature of Interpreter     Date

PCM Forms Manual © 2009
Revised 2011, 2013, 2017