# EXHIBIT 45

## Part V

JA0000404

| 2018003096 | 7a. Mental Health Screen for Men | Have you ever had any worries that you just can't get rid of? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
|---|---|---|---|---|---|
| 2018003096 | 7a. Mental Health Screen for Men | Some people find their mood changes frequently, as if they spend everyday on an emotional roller coaster. Does this sound like you? | Yes (patient has a hx of depression) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Do you get annoyed when friends or family complain about their problems? Or do people complain that you're not sympathetic to their problems? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever felt like you didn't have any feelings, or felt distant or cut off from other people from your surroundings? | Yes (patient has a hx of depression) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Has there ever been a time when you felt so irritable that you found yourself shouting at people or starting fights or arguments? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Do you often get into trouble at work or with friends because you act excited at first, but then lost interest in project or do not follow through? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Do you tend to hold grudges or give people the silent treatment for days at a time? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever tried to avoid reminders, or to not think about something terrible that you experienced or witnessed? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Has there ever been a time when you felt depressed for most of the day for at least two weeks? | Yes (patient has a hx of depression) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever been troubled by repeated thoughts, feelings or nightmares about something you experienced or witnessed? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever been in a hospital for non-medical reasons, such as in a psychiatric hospital? (Do NOT include going to an emergency room if you were not hospitalized.) | Yes (Prior MH Hospitalizations: Friends 8/2017 and Summit Oaks for 2 weeks 9/2017) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever felt constantly on guard or watchful, even when you did not need to, or felt jump and easily startled? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | TOTAL number "Yes" answers: | 3-5 points (four) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Comments: | MH Tasked | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Previous Commitment? If so, where? | No (n/a) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If patient has had previous commitment, in Alert Section of record what MHSR alert status is indicated? | MHSR - C | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you require IMMEDIATE medical attention for any of the following? | None | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | | | Yes | | |

PCM00171
JA0000575

| | 3. Receiving Screening (Updated Apr 2013) | Is the Patient: Alert and Oriented to Time, Place and Person? | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Patient's Appearance: | Other (Appropriate. Patient keeps indicating "I am sorry for what I have done.") | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Emergency Contact Name | Charles Freitag | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Emergency Contact Address | Phila., PA | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Emergency Contact Relationship | Son | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Emergency Contact Phone Number | cannot recall phone number | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Name of Health Insurance Company | With the US Postal Service | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Insurance Policy Number | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Insurance Group Number | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Are referrals needed for care? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Primary Care Physician | Aria Health in Bucks County-several doctors in practice | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Physician Specialty | PCP | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Physician Address | Humeville Rd | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Physician Phone Number | UNK | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you drink Alcohol? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | When was the last time you drank Alcohol? | Never | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | | What kind of alcohol? | n/a | | |

PCM00172

JA0000576

| | 3. Receiving Screening (Updated Apr 2013) | | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | How much do you drink? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you use Heroin / Methadone? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | When was the last time you used Heroin / Methadone? | Never | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Quantity used? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you use Benzo (depressants)? - Klonopine, Ativan, Xanax, etc. | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | When was the last time you used Benzo? - Klonopine, Ativan, Xanax, etc. | Never | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you use any Opiates / Narcotics? - Morphine, Percocet, Vicodine, Oxy Contin, etc. | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | When was the last time you used Opiates / Narcotics? - Morphine, Percocet, Vicodine, Oxy Contin, etc. | Never | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you use or consume any other legal or illegal substances unprescribed by a licensed provider? - Cocaine, LSD, Methamphetamines, Bath Salts, Synthetic Marijuana, etc. | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Is the Patient's mobility restricted in any way or does the inmate have any obvious deformities or handicaps? If yes, specify. | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Are you currently taking any medication? | Both | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Current Medications: Please list Medication, Dose, Frequency, Last Taken | Lexapro 20mg QD Lisinopril 10mg QD | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Is medication on person? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Doctor Name and Number | Aria Health Bucks | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Pharmacy Name and Number (If Known) | CVS Grant and Academy 215-464-2636 | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |

PCM00173

JA0000577

| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Are you on a special diet prescribed by a physician? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | What Grade Level did you last complete? | 12th | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Did you require Special Assistance in school? If so, what type? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any of the following: | High Blood Pressure (depression multiple suicide attempts) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Are you currently under the care of any specialists for any of the above chronic care conditions? | Yes (please specify) (Aria Health Bucks) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes to Asthma, what is peak flow reading? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | SPO2: (prior to peak flow reading) If less than 90% -- Provider must be contacted | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have Dentures? | None | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Gum Condition: | Fair | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Upper Teeth: | Fair | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Lower Teeth: | Fair | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Last visit to Dentist: | 12/31/1969 | Sariego, RN, Jennifer | 06-04-2018 3:27 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Dental treatment | Non-Emergent | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you wear glasses or contact lens? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes, for how many years? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:27 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes, are they with patient? | No, and cannot be delivered | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | | Do you have any allergies? | None (NKMA) | | |

PCM00174

JA0000578

| | 3. Receiving Screening (Updated Apr 2013) | | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | How many packs per day do you smoke? (put zero for non-smoker) Was Smoking and Health Sheet Given? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any skin problems or open sores? | Scars (multiple scars of RFA from prior suicide attempts) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any of the following hereditary conditions in your family? | Heart Disease (Brother: died of Lung CA 2015 Brother: died of heart attack) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any of the following hereditary conditions in your family? | Cancer (Brother: died of Lung CA 2015 Brother: died of heart attack) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Does Patient behavior, history or physical appearance suggest the risk of suicide, assault, or psychiatric condition? (If yes please describe) | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever tried to commit suicide in the past? When? Method? (NOTE: If patient had a previous suicide attempt within the last 30 days patient must be placed on suicide watch status) | Within the last two years | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Presently do you feel suicidal? (NOTE: If patient had a previous suicide attempt within the last 30 days patient must be placed on suicide watch status) | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you had any psychiatric hospitalizations? (include name of hospital, address, and date of admission) (If hospitalized within the past two years, complete a release of information (ROI) and send for records) | Yes, within the past two years | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been treated by a psychiatrist? If yes, provide psychiatrist name, address, and date last seen? (If yes, complete a ROI and send for records) | Yes, Currently under care | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | How do you feel you will deal with being incarcerated? | Fair | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you feel you need to see Mental Health Provider? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Is the patients' mood and affect appropriate? If no describe mood and affect | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had a head injury? If yes, when? | Denies | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you every been charged with a violent crime? | Yes (Aggravated Assault Current charge) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |

PCM00175

JA0000579

| | | | | | |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been charged with a sexual crime? If yes; What Crime and When? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes; Did the incident occur in an institution setting or in the community? | Community | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been a victim of a violent crime? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been a victim of a sexual crime? If yes; what type of crime? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes; Did the incident occur in an institution setting or in the community? | N/A | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Has a referral to Mental Health been initiated if applicable? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Did the incident occur within the last 2 years? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If the sexual assault occurred within 96 hours (within 4 days prior to incarceration) was the patient seen in the local ER? If No; patient should be referred to local ER for collection of forensic evidence. | N/A | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was a Release of Information complete and routed to facility administrative staff? This must be completed and routed prior to patient leaving intake interview | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you consider yourself any of the following: | N/A (hetero) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever contracted or been exposed to anyone that suffers from any of the following STDs? If so, please specify the month and year. | None | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you recently experienced any of the following? | None | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you been exposed to syphilis, gonorrhea, chlamydia, HIV or any other STD? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had hepatitis? If yes when? Type: | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes, did you receive treatment? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening | Have you ever had a sexually transmitted disease? | No | | |

PCM00176

JA0000580

| | | | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| | (Updated Apr 2013) | | | | |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had TB? If yes, did you receive treatment? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Were you born in the United States? If no, please indicate Country of Origin | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been tested for HIV (AIDS)? If yes, results? When and where? | Tested negative | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you want HIV testing? (There is no charge for testing) | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever received a blood transfusion? When? Where? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever used IV drugs? Did you share needles? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever engaged in sexual activity with a person of the same sex? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been sexually active? Was it consensual? | Yes, consensual | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had a sexually transmitted disease? If so, what & when? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any open wounds, spider bites, boils, or reddened areas? If so, where? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any genital sores or discharge? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any history of MRSA, VRE and/or other resistant bacterial infections? If Yes, where/what? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Immunizations | Flu Vac (childhood vaccines up to date flu shot fall 2017) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Immunizations | Rubella (childhood vaccines up to date flu shot fall 2017) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Indicate Problem in the notes section: | Hypertension (depression multiple suicide attempts) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening | Indicate Problem in the notes section: | denies | | |

PCM00177

JA0000581

| | (Updated Apr 2013) | | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Male Only: | N/A (never checked denies GU issues) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Female Only | N/A | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Disposition | Suicide | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Referrals to: | NP/PA | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Referrals to: | Mental Health | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Referrals to: | Psychiatrist | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was Patient given a full explanation of medical services available at facility? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was Patient given a printed description of medical services available at facility? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was Patient given a full explanation of the facility grievance mechanism? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was the Patient given MRSA Prevention Guidance? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was smoking education sheet given? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was the release of information sheet signed? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was the consent to treat sheet signed? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was Personal Hygiene/Dental Hygiene sheet given? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If required, Were alerts placed in CorEMR and OMS? | Yes (Level 2 Low bunk/low tier) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening | Interviewer's Signature: | Jennifer Sariego, RN:::06/04/2018 1526 | | |

PCM00178

JA0000582

| | (Updated Apr 2013) | | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| 2018003096 | 1. Vital Signs / PPD / RPR | *[blank]* | *[blank]* | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Accu Check: **Greater than 125 place on provider line unless they are a known diabetic** | 119 | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Fasting (Can be non-fasting) | Yes | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Previous Testing (If yes, results in mm) | Yes | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Were you born in the United States? If no, please indicate Country of Origin | Yes | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Date PPD Planted | 06/04/2018 1527 | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Location | LFA | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Nurses Initials | JS, RN | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Date Read | 06/06/2018 0806 | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | Nurses Initials | KS, LPN | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | Reactions | Negative | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | Reactions | 0 mm | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | Was the patient notified of PPD results? | Yes | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | FEMALE ONLY: Pregnancy Test Results | N/A | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Was the patient informed of pregnancy results? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | CDD Testing Completed | Yes (Urine collected Blood refused) | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | HIV Testing Performed | No | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Pharmacy Name: | CVS Grant and Academy | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Pharmacy Telephone Number | 215 464 3636 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | | Medication: | Lisinopril | | |

PCM00179

JA0000583

| | 6. Medication Verification Form - Medical | | | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
|---|---|---|---|---|---|
| 2018003096 | 6. Medication Verification Form - Medical | Dosage: | 10mg | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Frequency: | QD | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Last Filled: | 05/29/2018 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Quantity: | 30 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Is the Patient on Mental Health Meds? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Pharmacy Name: | CVS Grant and Academy | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Pharmacy Telephone Number | 215 464 2636 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Medication: | Lexapro * Fills 90 day supply | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Dosage: | 20mg | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Frequency: | QD | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Last Filled: | 06/05/2018 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Quantity: | 90 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 5. Physical Form - 14 Day | Vitals: | See FS. | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Social History: | ETOH (Social = Nonsmoker. Social etoh. No drugs. ) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Family History: | No data for family history | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Past Medical History: (Medical, Hospitalizations, Surgical, etc.) | See master problem list (57y/o CM dx'ed c HTN 3yrs ago. Rx Lisinopril 10mg daily from PCP at Aria Health. Denies HLD, DM, CAD, CVA, HIV, HCV, Sz, Asthma. Psych (Depression, Anxiety) = Rx Lexapro. PSHx = NONE. ) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | | Appearance: | No Acute Distress | | |

PCM00180

JA0000584

| | 5. Physical Form - 14 Day | | | Hughes, PA, Megan | 06-05-2018 9:14 am |
|---|---|---|---|---|---|
| 2018003096 | 5. Physical Form - 14 Day | Appearance: | Good color | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Appearance: | Alert and Oriented | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Appearance: | Fluent and Appropriate Speech | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | Normocephalic / Atraumatic | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | PERRL / EOMI | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | Throat clear | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | No nasal discharge | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | Mucous membranes moist | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Gum condition: | Fair | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Upper Teeth: | Fair | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Lower Teeth: | Fair | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Neck: | No Lymphadenopathy | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Neck: | No Thyromegaly/Masses | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Lungs: | Clear | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Lungs: | Normal excursion | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Heart: | Rate and rhythm regular | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Heart: | No murmur, Gallops, or Rubs | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Abdomen: | Soft (obese) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Abdomen: | Nontender (obese) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Abdomen: | Nondistended (obese) | Hughes, PA, Megan | |

PCM00181
JA0000585

| | | | | | 06-05-2018 9:14 am |
|---|---|---|---|---|---|
| 2018003096 | 5. Physical Form - 14 Day | Abdomen: | Normoactive bowel sounds (obese) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Genitalia: | No complaints / Issues | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | Normal | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | No clubbing, Cyanosis or Edema | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | Normal Cap Refill | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | Normal color and warmth | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | Full range of motion | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Neuro: | Gait unremarkable | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Neuro: | CN II - XII Grossly intact | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Skin: | No open lesions (scar seen R ACF ) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Skin: | No rashes (scar seen R ACF ) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | If Yes to Abnormal Findings (urgent issues notify on-site or on-call provider) | Education Provided for Recommended Follow-Up | Hughes, PA, Megan | 06-05-2018 9:14 am |

## Medical Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Presenting problem/complaint: | Pt. requested to see MH. | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | What is patient requesting? | Continuity of care | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Current criminal charges: | Pt. reported that he is here for Aggravated Assault. He is not sure of his court date. | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Previous incarcerations jail/prison: | No | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | | | Denied | | |

PCM00182

JA0000586

| | Mental Health Intake - ver. 1.0-OLD | Drug and Alcohol history: Include length of use, amount of use and periods of sobriety | | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
|---|---|---|---|---|---|
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Substance Abuse Treatment History | Denied | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Mental Health Treatment: | Pt. was in therapy for depression. | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Medication History: | Pt. reported that he was on a medication for depression. He could not recall what it was. | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Medication Effectiveness: | Yes | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Psychiatric Hospitalizations: | Pt. reported that he was hospitalized in Friends in February. | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Suicidal Ideation: | Pt. reported that he has had had thoughts of suicide in the past year three times with the most recent time in September 2017. | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Highest Level of Education: Include grade level and highest degree obtained | HS | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Employment History: | USPS | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Marital Status: | Single (son who is 35. ) | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Marital Status: | Children - Number and Ages (son who is 35. ) | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Marital Status: | Divorced (son who is 35. ) | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Support system: | Family | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Family history of drug and alcohol abuse/dependence: | None reported | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Family history of mental illness: | None reported | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Current Stressors: | None reported | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Mental Status Examination (See Mental Status Form): | Completed | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Diagnostic impression: | Pt. reported a history of depression. Pt. shared that he is sad, worries, and has poor sleep. He shared that eh sometimes starts to have thoughts of harming himself when he becomes depressed. | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | Mental Health Intake - ver. 1.0-OLD | Plan: | Refer to Psychiatry for Medication Evaluation | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
| 2018003096 | | Plan: | Complete a Sick Call as Needed | | |

PCM00183

JA0000587

| | Mental Health Intake - ver. 1.0-OLD | | | Mahoney, Psy.D., Jessica | 06-05-2018 9:32 am |
|---|---|---|---|---|---|
| 2018003096 | Suicide Risk Assessment-OLD | Purpose of Conducting Suicide Risk Assessment: | Patient referred to MH by staff for concern of possible suicide risk | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Wish to be dead: Person endorses thought about a wish to be dead or not alive anymore, or wish to fall asleep and not to wake up Have you wished you were dead or wished you could go to sleep and not wake up? | Yes | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Suicidal Thoughts: General non-specific thoughts or wanting to end one's life/commit suicide. "I've thought about killing myself" without general thoughts of ways to kill oneself, associated methods, intent or plan Have you actually had any thoughts about killing yourself? | Yes | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Suicidal Thoughts with Method (without specific plan or intent to act). Person endorses thoughts of suicide and has thought of at least one method during the assessment period. This is different than a specific play with time, place, or method details worked out. "I thought about taking an overdose but I never made a specific plan as to when, where, or how I would actually do it...and I would never go thought with it." Have you been thinking about how you might kill yourself? | No | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Suicidal Intent (without specific plan): Active, suicidal thoughts of killing oneself and patient resorts having some intent to act on such thoughts, as opposed to "I have the thought but i definitely will not do anything about them." Have you had these thoughts and has some intention of action of them? | No | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Suicide Intent with specific plan: Thoughts of killing oneself with details of plan fully or partially worked out and person has some intent to carry it out. Have you started to work out or worked out the details of how to kill yourself? Do you intend to carry out this plan? (if yes to either question score as a YES) | No | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Suicide Behavior Question: Have you ever done anything, started to do anything, or prepared to do anything to end your life? Examples: Collected pills, obtained a gun, gave away valuables, wrote a will or suicide note, took out pills but didn't swallow any, held a gun but changed your mind or it was grabbed from your hand, went to the roof but didn't jump, or actually took pills, tried to shoot yourself, cut yourself, tried to hang yourself, etc... | No | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Type Suicide Precaution: | Level II Suicide Watch | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Reason for Watch: | Ideation/Threat | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Events leading to placement on suicide watch (include patients report as well as the official version of the event). | Pt. reported that he last had thoughts of harming himself in September 2017. | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |

PCM00184

JA0000588

| 2018003096 | Suicide Risk Assessment-OLD | Appearance: | Age Appropriate | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
|---|---|---|---|---|---|
| 2018003096 | Suicide Risk Assessment-OLD | Appearance: | Well-groomed | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Orientation: | Person | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Orientation: | Place | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Orientation: | Time | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Orientation: | Situation | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Behavior: Eye Contact | Good | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Behavior: Motor Activity | Relaxed and Calm | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Manner: | Appropriate | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Manner: | Trusting | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Manner: | Cooperative | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Speech: (rate, volume, etc.): | Normal | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Mood: | Normal | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Affect: | Broad | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Sleep: | Good | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Appetite: | Good | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Thought Process: | Logical, organized | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Thought Content: | Normal | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Hallucinations: | None Evident | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Delusions: | None Evident | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | | Judgment: | Intact | | |

PCM00185

JA0000589

| | Suicide Risk Assessment-OLD | | | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
|---|---|---|---|---|---|
| 2018003096 | Suicide Risk Assessment-OLD | Insight regarding awareness of presence of the disorder: | Intact | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Sensorium (Level of Consciousness): | Alert | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Memory: | Intact | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Intelligence: | Average | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Medication Compliant? | N/A | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Current homicidal ideations? | No | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Current suicidal ideations? | No | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Behaviors of concern: | Pt. reported that he has been feeling depressed. He reported that he some times has thoughts of harming himself when depressed. | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Risk Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | 1st incarceration/arrest | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Risk Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | New legal issues (new charges, newly sentenced, lengthy sentence, denied parole) | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Protective Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Identifies reason for living | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Protective Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Responsibility to family or others; living with family | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Protective Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Supportive social network or family | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Protective Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Adequate coping skills | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Estimated current level of self-harm suicidal risk? | Moderate | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Treatment Goals (check all that apply) | Eliminate self-harm gestures/statements/threats | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Plan (check all that apply) | Follow-up daily while on watch | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Consultation: | Not included | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | Suicide Risk Assessment-OLD | Refer to: | Psychiatry | Mahoney, Psy.D., Jessica | 06-05-2018 9:35 am |
| 2018003096 | | | | | |

PCM00186
JA0000590

| 2018003096 | Suicide Risk Assessment- OLD | Purpose of Conducting Suicide Risk Assessment: | Patient is being considered for step-down on suicide watch | James, LPC, Avia | 06-06-2018 8:19 am |
|---|---|---|---|---|---|
| 2018003096 | Suicide Risk Assessment- OLD | Wish to be dead: Person endorses thought about a wish to be dead or not alive anymore, or wish to fall asleep and not to wake up Have you wished you were dead or wished you could go to sleep and not wake up? | No | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Suicidal Thoughts: General non-specific thoughts or wanting to end one's life/commit suicide. "I've thought about killing myself" without general thoughts of ways to kill oneself, associated methods, intent or plan Have you actually had any thoughts about killing yourself? | No | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Suicide Behavior Question: Have you ever done anything, started to do anything, or prepared to do anything to end your life? Examples: Collected pills, obtained a gun, gave away valuables, wrote a will or suicide note, took out pills but didn't swallow any, held a gun but changed your mind or it was grabbed from your hand, went to the roof but didn't jump, or actually took pills, tried to shoot yourself, cut yourself, tried to hang yourself, etc... | Yes (last SA in Sep 13, 2018) | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | If YES, ask how long ago did you do any of the above behaviors? | Between three months and a year ago | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Type Suicide Precaution: | s/d to LV3 | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Reason for Watch: | Ideation/Threat (reported ideations, attempts (placed on watch by intake nurse)) | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Reason for Watch: | Plan (reported ideations, attempts (placed on watch by intake nurse)) | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Reason for Watch: | Act (reported ideations, attempts (placed on watch by intake nurse)) | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Events leading to placement on suicide watch (include patients report as well as the official version of the event). | pt's report and overall presentation on intake | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Appearance: | Age Appropriate | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Orientation: | Person | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Orientation: | Place | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Orientation: | Time | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Orientation: | Situation | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment- OLD | Behavior: Eye Contact | Good | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | | Behavior: Motor Activity | Relaxed and Calm | | |

PCM00187
JA0000591

| | Suicide Risk Assessment-OLD | | | James, LPC, Avia | 06-06-2018 8:19 am |
|---|---|---|---|---|---|
| 2018003096 | Suicide Risk Assessment-OLD | Manner: | Appropriate | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Manner: | Trusting | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Manner: | Cooperative | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Speech: (rate, volume, etc.): | Normal | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Speech: (rate, volume, etc.): | Too detailed | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Mood: | Anxious | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Affect: | Broad | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Sleep: | Good | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Appetite: | Good | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Thought Process: | Logical, organized | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Thought Content: | Normal | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Hallucinations: | None Evident | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Delusions: | None Evident | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Judgment: | Intact | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Insight regarding awareness of presence of the disorder: | Intact | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Sensorium (Level of Consciousness): | Alert | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Memory: | Intact | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Intelligence: | Average | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Summary of Impressions: Provide a clinical opinion of the individual by pulling together the collected historical information in order to identify possible relationships, conditions, and causes leading to the current situation: | pt exhibited some anxious and depressive sx, not severe enough to pose an immediate threat to self/others. He was fully engaged, alert and oriented. | James, LPC, Avia | 06-06-2018 8:19 am |

PCM00188

JA0000592

| 2018003096 | Suicide Risk Assessment-OLD | Medication Compliant? | Yes | James, LPC, Avia | 06-06-2018 8:19 am |
|---|---|---|---|---|---|
| 2018003096 | Suicide Risk Assessment-OLD | Current homicidal ideations? | No | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Current suicidal ideations? | No | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Behaviors of concern: | h/o of SA | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Risk Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Hopelessness, feelings of guilt or worthlessness | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Risk Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Major Depression Episode | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Risk Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Humiliating events, rejection (sexual assault) | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Protective Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Identifies reason for living | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Protective Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Responsibility to family or others; living with family | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Protective Factors (Include results from the Columbia-Suicide Severity Rating Scale Assessment here) | Adequate coping skills | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Estimated current level of self-harm suicidal risk? | Low | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Treatment Goals (check all that apply) | Decrease/eliminate self-injurious behaviiors | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Treatment Goals (check all that apply) | Eliminate self-harm gestures/statements/threats | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Plan (check all that apply) | Discharge from Psych Obs/Suicide watch, follow-up (24-72 hours) | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Consultation: | Consultation (describe) (explained s/d and f/u protocol.) | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Suicide Risk Assessment-OLD | Refer to: | Other | James, LPC, Avia | 06-06-2018 8:19 am |
| 2018003096 | Mental Status Exam-OLD | Appearance: | Age Appropriate | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Orientation: | Person | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Orientation: | Place | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Orientation: | Time | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Orientation: | Situation | James, LPC, Avia | |

PCM00189

JA0000593

| | | | | | 07-31-2018 3:14 pm |
|---|---|---|---|---|---|
| 2018003096 | Mental Status Exam-OLD | Behavior: Eye Contact | Good | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Behavior: Motor Activity | Restless | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Behavior: Motor Activity | Tense | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Manner: | Appropriate | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Manner: | Cooperative | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Manner: | Restless | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Speech: (rate, volume, etc.): | Too detailed | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Mood: | Depressed | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Mood: | Anxious | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Affect: | Tearful | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Sleep: | Fair | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Appetite: | Fair | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Thought Process: | Flight of Ideas | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Thought Process: | Loose associations | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Thought Process: | Obsessive | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Thought Content: | Fearful/Phobic | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Hallucinations: | None Evident | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Delusions: | None Evident | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Suicide Risk: | Low | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Suicide Risk (Plan): | No Plan | James, LPC, Avia | |

PCM00190

JA0000594

| 2018003096 | Mental Status Exam-OLD | | | | 07-31-2018 3:14 pm |
|---|---|---|---|---|---|
| 2018003096 | Mental Status Exam-OLD | Violence Risk: | None | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Violence Risk (Plan); | No Plan | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Judgment: | Intact | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Insight regardless awareness of presence of the disorder: | Intact | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Sensorium (Level of Consciousness): | Alert | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Memory: | Intact | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Intelligence: | Average | James, LPC, Avia | 07-31-2018 3:14 pm |
| 2018003096 | Mental Status Exam-OLD | Summary of Impressions: Provide a clinical opinion of the individual by pulling together the collected historical information in order to identify possible relationships, conditions, and causes leading to the current situation: | Pt exhibited depressive/anxious sx, situation-bound. Pt was otherwise fully engaged, oriented and cooperative. | James, LPC, Avia | 07-31-2018 3:14 pm |

## Release Forms

(No Records)

## Exam Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Temperature: (current Temp) If elevated (greater 100F) place mask on patient immediately | 98.2 | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Do you have any of the following symptoms? | None of the Above | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance | In the last 2-21 days, have you had close contact with anyone with flu like symptoms (fever, cough, sore throat, | No | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |

PCM00191

JA0000595

| | | | | | |
|---|---|---|---|---|---|
| | (Updated 10-17-14) | vomiting, diarrhea, etc.)? If YES, please describe. | | | |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | In the last thirty days have you or any of your close contacts returned from foreign travel? If Yes, please indicate location. (If patient traveled to or from affected areas of EBV facility Medical Director and Vice President of Operations must be contacted prior to patient leaving intake area) | No | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Level of Awareness: | Alert | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Oriented To: | Person | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Oriented To: | Place | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Oriented To: | Time | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Does patient meet criteria for influenza-like illness (ILI) or other exposure to viral illnesses. ILI is defined as: temperature greater than 100 degress F (37.8 degrees C) and presence of cough or sore throat. | No | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Is patient asymptomatic with history of close contact with someone with ILI or other viral illnesses? | No | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Is there an absence of symptoms? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | If other, Please describe: | Asymptomatic | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance | Does patient require influenza/other - related restrictions? | No | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |

PCM00192
JA0000596

| | (Updated 10-17-14) | | | | |
|---|---|---|---|---|---|
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Date, Time, and Nurse's Signature: | JS, RN:::06/04/2018 1516 | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 0. Influenza and Infection Control Surveillance (Updated 10-17-14) | Institution: | BCCF | Sariego, RN, Jennifer | 06-04-2018 3:16 pm |
| 2018003096 | 2. Intake Suicide Screening | Problems recorded during prior incarcerations: | N/A | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Arresting or transporting officer believes that patient may be a suicide risk | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient lacks close family or friends in the community (no family or friends). | Yes (1 point) | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient has experienced a significant loss within the last six months. (e.g. loss of job, loss of relationship. Death of close family member). | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient is very worried about major problems other than legal situation. (e.g. financial or family problems, a medical condition, fear of losing job) | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient's family or significant other (spouse, parent, close friend, lover) has attempted or committed suicide. | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient has mental health treatment history. (Note current psychotropic medication and name of most recent treatment agency). | Yes (1 point) (Depression and multiple suicide attempts) | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient has history of drug or alcohol abuse. | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient expresses extreme embarrassment, shame, or feeling of humiliation as result of charge or incarceration (consider position in community and/or shocking nature of crime) | Yes (8 points) | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient is thinking about killing him/herself. | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient has attempted suicide previously. (Check wrists and note method.) | Yes (1 point) (Patient has multiple scars on his LFA from prior suicide attempts) | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Suicide attempt occurred within the last month. | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient feels that there is nothing to look forward to in the future. (feelings of | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |

PCM00193

JA0000597

| | | hopelessness or helplessness) | | | |
|---|---|---|---|---|---|
| 2018003096 | 2. Intake Suicide Screening | Patient's first incarceration in jail. | Yes (1 point) | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient shows sign of depression (e.g. crying, emotional flatness). | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient appears overly anxious, panicked, afraid, or angry. | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient is acting and or talking in a strange manner. | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | Patient is appears to be under the influence of alcohol or drugs. | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 2. Intake Suicide Screening | If YES is Patient incoherent or showing signs of withdrawal or mental illness? | No | Sariego, RN, Jennifer | 06-04-2018 3:18 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever had any worries that you just can't get rid of? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Some people find their mood changes frequently, as if they spend everyday on an emotional roller coaster. Does this sound like you? | Yes (patient has a hx of depression) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Do you get annoyed when friends or family complain about their problems? Or do people complain that you're not sympathetic to their problems? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever felt like you didn't have any feelings, or felt distant or cut off from other people from your surroundings? | Yes (patient has a hx of depression) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Has there ever been a time when you felt so irritable that you found yourself shouting at people or starting fights or arguments? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Do you often get into trouble at work or with friends because you act excited at first, but then lost interest in project or do not follow through? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Do you tend to hold grudges or give people the silent treatment for days at a time? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever tried to avoid reminders, or to not think about something terrible that you experienced or witnessed? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Has there ever been a time when you felt depressed for most of the day for at least two weeks? | Yes (patient has a hx of depression) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | | | No | | |

PCM00194

JA0000598

| | 7a. Mental Health Screen for Men | Have you ever been troubled by repeated thoughts, feelings or nightmares about something you experienced or witnessed? | | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
|---|---|---|---|---|---|
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever been in a hospital for non-medical reasons, such as in a psychiatric hospital? (Do NOT include going to an emergency room if you were not hospitalized.) | Yes (Prior MH Hospitalizations: Friends 8/2017 and Summit Oaks for 2 weeks 9/2017) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Have you ever felt constantly on guard or watchful, even when you did not need to, or felt jump and easily startled? | No | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | TOTAL number "Yes" answers: | 3-5 points (four) | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 7a. Mental Health Screen for Men | Comments: | MH Tasked | Sariego, RN, Jennifer | 06-04-2018 3:19 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Previous Commitment? If so, where? | No (n/a) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If patient has had previous commitment, in Alert Section of record what MHSR alert status is indicated? | MHSR - C | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you require IMMEDIATE medical attention for any of the following? | None | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Is the Patient: Alert and Oriented to Time, Place and Person? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Patient's Appearance: | Other (Appropriate. Patient keeps indicating "I am sorry for what I have done.") | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Emergency Contact Name | Charles Freitag | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Emergency Contact Address | Phila., PA | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Emergency Contact Relationship | Son | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Emergency Contact Phone Number | cannot recall phone number | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Name of Health Insurance Company | With the US Postal Service | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | | Insurance Policy Number | n/a | | |

PCM00195

JA0000599

| | 3. Receiving Screening (Updated Apr 2013) | | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Insurance Group Number | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Are referrals needed for care? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Primary Care Physician | Aria Health in Bucks County-several doctors in practice | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Physician Specialty | PCP | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Physician Address | Humeville Rd | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Physician Phone Number | UNK | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you drink Alcohol? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | When was the last time you drank Alcohol? | Never | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | What kind of alcohol? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | How much do you drink? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you use Heroin / Methadone? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | When was the last time you used Heroin / Methadone? | Never | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Quantity used? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you use Benzo (depressants)? - Klonopine, Ativan, Xanax, etc. | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | When was the last time you used Benzo? - Klonopine, Ativan, Xanax, etc. | Never | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | | | No | | |

PCM00196

JA0000600

| | 3. Receiving Screening (Updated Apr 2013) | Do you use any Opiates / Narcotics? - Morphine, Percocet, Vicodine, Oxy Contin, etc. | | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | When was the last time you used Opiates / Narcotics? - Morphine, Percocet, Vicodine, Oxy Contin, etc. | Never | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you use or consume any other legal or illegal substances unprescribed by a licensed provider? - Cocaine, LSD, Methamphetamines, Bath Salts, Synthetic Marijuana, etc. | No | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Is the Patient's mobility restricted in any way or does the inmate have any obvious deformities or handicaps? If yes, specify. | No | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Are you currently taking any medication? | Both | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Current Medications: Please list Medication, Dose, Frequency, Last Taken | Lexapro 20mg QD Lisinopril 10mg QD | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Is medication on person? | No | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Doctor Name and Number | Aria Health Bucks | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Pharmacy Name and Number (If Known) | CVS Grant and Academy 215-464-2636 | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Are you on a special diet prescribed by a physician? | No | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | What Grade Level did you last complete? | 12th | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Did you require Special Assistance in school? If so, what type? | No | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any of the following: | High Blood Pressure (depression multiple suicide attempts) | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Are you currently under the care of any specialists for any of the above chronic care conditions? | Yes (please specify) (Aria Health Bucks) | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes to Asthma, what is peak flow reading? | n/a | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | | | n/a | | | |

PCM00197
JA0000601

| | 3. Receiving Screening (Updated Apr 2013) | SPO2: (prior to peak flow reading) If less than 90% -- Provider must be contacted | | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have Dentures? | None | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Gum Condition: | Fair | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Upper Teeth: | Fair | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Lower Teeth: | Fair | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Last visit to Dentist: | 12/31/1969 | | Sariego, RN, Jennifer | 06-04-2018 3:27 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Dental treatment | Non-Emergent | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you wear glasses or contact lens? | No | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes, for how many years? | n/a | | Sariego, RN, Jennifer | 06-04-2018 3:27 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes, are they with patient? | No, and cannot be delivered | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any allergies? | None (NKMA) | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | How many packs per day do you smoke? (put zero for non-smoker) Was Smoking and Health Sheet Given? | No | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any skin problems or open sores? | Scars (multiple scars of RFA from prior suicide attempts) | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any of the following hereditary conditions in your family? | Heart Disease (Brother: died of Lung CA 2015 Brother: died of heart attack) | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any of the following hereditary conditions in your family? | Cancer (Brother: died of Lung CA 2015 Brother: died of heart attack) | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Does Patient behavior, history or physical appearance suggest the risk of suicide, assault, or | Yes | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |

PCM00198

JA0000602

| | | psychiatric condition? (If yes please describe) | | | |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever tried to commit suicide in the past? When? Method? (NOTE: If patient had a previous suicide attempt within the last 30 days patient must be placed on suicide watch status) | Within the last two years | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Presently do you feel suicidal? (NOTE: If patient had a previous suicide attempt within the last 30 days patient must be placed on suicide watch status) | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you had any psychiatric hospitalizations? (include name of hospital, address, and date of admission) (If hospitalized within the past two years, complete a release of information (ROI) and send for records) | Yes, within the past two years | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been treated by a psychiatrist? If yes, provide psychiatrist name, address, and date last seen? (If yes, complete a ROI and send for records) | Yes, Currently under care | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | How do you feel you will deal with being incarcerated? | Fair | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you feel you need to see Mental Health Provider? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Is the patients' mood and affect appropriate? If no describe mood and affect | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had a head injury? If yes, when? | Denies | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you every been charged with a violent crime? | Yes (Aggravated Assault Current charge) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been charged with a sexual crime? If yes; What Crime and When? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes; Did the incident occur in an institution setting or in the community? | Community | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been a victim of a violent crime? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been a victim of a sexual crime? If yes; what type of crime? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | | | N/A | | |

PCM00199

JA0000603

| | 3. Receiving Screening (Updated Apr 2013) | If yes; Did the incident occur in an institution setting or in the community? | | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Has a referral to Mental Health been initiated if applicable? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Did the incident occur within the last 2 years? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If the sexual assault occurred within 96 hours (within 4 days prior to incarceration) was the patient seen in the local ER? If No; patient should be referred to local ER for collection of forensic evidence. | N/A | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was a Release of Information complete and routed to facility administrative staff? This must be completed and routed prior to patient leaving intake interview | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you consider yourself any of the following: | N/A (hetero) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever contracted or been exposed to anyone that suffers from any of the following STDs? If so, please specify the month and year. | None | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you recently experienced any of the following? | None | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you been exposed to syphilis, gonorrhea, chlamydia, HIV or any other STD? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had hepatitis? If yes when? Type: | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If yes, did you receive treatment? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had a sexually transmitted disease? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had TB? If yes, did you receive treatment? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Were you born in the United States? If no, please indicate Country of Origin | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening | Have you ever been tested for HIV (AIDS)? If yes, results? When and where? | Tested negative | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |

PCM00200

JA0000604

| | (Updated Apr 2013) | | | | |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you want HIV testing? (There is no charge for testing) | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever received a blood transfusion? When? Where? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever used IV drugs? Did you share needles? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever engaged in sexual activity with a person of the same sex? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever been sexually active? Was it consensual? | Yes, consensual | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Have you ever had a sexually transmitted disease? If so, what & when? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any open wounds, spider bites, boils, or reddened areas? If so, where? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any genital sores or discharge? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Do you have any history of MRSA, VRE and/or other resistant bacterial infections? If Yes, where/what? | No | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Immunizations | Flu Vac (childhood vaccines up to date flu shot fall 2017) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Immunizations | Rubella (childhood vaccines up to date flu shot fall 2017) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Indicate Problem in the notes section: | Hypertension (depression multiple suicide attempts) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Indicate Problem in the notes section: | denies | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Male Only: | N/A (never checked denies GU issues) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Female Only | N/A | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening | Disposition | Suicide | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |

PCM00201

JA0000605

| | (Updated Apr 2013) | | | | |
|---|---|---|---|---|---|
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Referrals to: | NP/PA | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Referrals to: | Mental Health | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Referrals to: | Psychiatrist | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was Patient given a full explanation of medical services available at facility? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was Patient given a printed description of medical services available at facility? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was Patient given a full explanation of the facility grievance mechanism? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was the Patient given MRSA Prevention Guidance? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was smoking education sheet given? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was the release of information sheet signed? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was the consent to treat sheet signed? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Was Personal Hygiene/Dental Hygiene sheet given? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | If required, Were alerts placed in CorEMR and OMS? | Yes (Level 2 Low bunk/low tier) | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 3. Receiving Screening (Updated Apr 2013) | Interviewer's Signature: | Jennifer Sariego, RN:::06/04/2018 1526 | Sariego, RN, Jennifer | 06-04-2018 3:26 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | [blank] | [blank] | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Accu Check: **Greater than 125 place on provider line unless they are a known diabetic** | 119 | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Fasting (Can be non-fasting) | Yes | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |

PCM00202
JA0000606

| 2018003096 | 1. Vital Signs / PPD / RPR | Previous Testing (If yes, results in mm) | Yes | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
|---|---|---|---|---|---|
| 2018003096 | 1. Vital Signs / PPD / RPR | Were you born in the United States? If no, please indicate Country of Origin | Yes | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Date PPD Planted | 06/04/2018 1527 | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Location | LFA | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Nurses Initials | JS, RN | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Date Read | 06/06/2018 0806 | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | Nurses Initials | KS, LPN | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | Reactions | Negative | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | Reactions | 0 mm | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | Was the patient notified of PPD results? | Yes | Smith, LPN, Kyrie | 06-06-2018 8:06 am |
| 2018003096 | 1. Vital Signs / PPD / RPR | FEMALE ONLY: Pregnancy Test Results | N/A | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | Was the patient informed of pregnancy results? | n/a | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | CDD Testing Completed | Yes (Urine collected Blood refused) | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 1. Vital Signs / PPD / RPR | HIV Testing Performed | No | Sariego, RN, Jennifer | 06-04-2018 3:28 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Pharmacy Name: | CVS Grant and Academy | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Pharmacy Telephone Number | 215 464 3636 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Medication: | Lisinopril | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Dosage: | 10mg | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6. Medication Verification Form - Medical | Frequency: | QD | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | | Last Filled: | 05/29/2018 | | |

PCM00203

JA0000607

| | 6. Medication Verification Form - Medical | | | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
|---|---|---|---|---|---|
| 2018003096 | 6. Medication Verification Form - Medical | Quantity: | 30 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Is the Patient on Mental Health Meds? | Yes | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Pharmacy Name: | CVS Grant and Academy | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Pharmacy Telephone Number | 215 464 2636 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Medication: | Lexapro * Fills 90 day supply | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Dosage: | 20mg | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Frequency: | QD | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Last Filled: | 06/05/2018 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | 6b. Medication Verification Form - Mental Health | Quantity: | 90 | Sariego, RN, Jennifer | 06-04-2018 3:29 pm |
| 2018003096 | Telephone / Verbal Order Form (Medical) | Current Allergies: | NKMA | Spier, LPN, Natasha | 06-05-2018 5:58 am |
| 2018003096 | Telephone / Verbal Order Form (Medical) | Provider Called | Paulina Foley PA | Spier, LPN, Natasha | 06-05-2018 5:58 am |
| 2018003096 | Telephone / Verbal Order Form (Medical) | Reason Provider is being called: | intake orders | Spier, LPN, Natasha | 06-05-2018 5:58 am |
| 2018003096 | Telephone / Verbal Order Form (Medical) | Orders: Include: Dose, Route and Length of all orders | Lisinopril 10mg QD | Spier, LPN, Natasha | 06-05-2018 5:58 am |
| 2018003096 | Telephone / Verbal Order | Chronic Care Patient Diet Ordered | regular | Spier, LPN, Natasha | |

PCM00204

JA0000608

| | | | | | 06-05-2018 5:58 am |
|---|---|---|---|---|---|
| 2018003096 | Telephone / Verbal Order Form (Medical) | Follow up: | routine | Spier, LPN, Natasha | 06-05-2018 5:58 am |
| 2018003096 | Telephone / Verbal Order Form (Medical) | Orders Noted: | Yes | Spier, LPN, Natasha | 06-05-2018 5:58 am |
| 2018003096 | Emergency Flow Sheet | Date and Time of Incident: | 08/25/2018 1057 | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Location of Incident: | B Module, 3 Cell | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Medical Staff Responding: | KHill, LPN, SG, RN. DB, RN. ES, LPN | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Correctional Staff present: | Lt Bahlaj, CO Andreason, CO Gresko | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Event that occured: | Medical Emergency called. Pt found hunched over his bed, on his knees, facing toward the wall. Pt unresponsive. Writer and KH, LPN lowered pt to the floor. 911 called immediately by security. LAC and RAC cut wide open (both the size of a quarter), deep enough that his antecubs appeared hollow inside. Deep laceration also noted to RFA. All lacerations covered w/ gauze and pressure applied. Large pools of blood in several areas of cell and large amount of blood on several walls of cell. Large clots of blood and what appeared to be human tendons/arteries strewn about cell. No breathing observed. Unable to auscultate heart sounds or feel palpable pulse. Chest compressions initiated by Lt Bahlaj at approx 1105 and continued CPR w/ KH, LPN. AED applied at approx 1110 but would not advise shocks. CPR continued and AED kept attempting to read pt. 911 arrived at approx 1120 and took over CPR. | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Nature and location of any injuries: | see above | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Mental Status: | Unresponsive | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Treatment rendered: | Other - Please describe (see above) | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Was the emergency drug box used? Give details | No | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Vitals: | unable to obtain. | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Pupils: | Round, nonreactive to light. | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Was CPR initiated? If YES, provide time it was started. | Yes (see above) | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | | | Lt Bahlaj | | |

PCM00205

JA0000609

| 2018003096 | Emergency Flow Sheet | Compressions performed by? | | Grous, Samantha | 08-25-2018 11:47 am |
|---|---|---|---|---|---|
| 2018003096 | Emergency Flow Sheet | Ventilations performed by? | KH LPN | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Was an AED applied? If YES, provide time it was applied. | Yes (see above) | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Shocks advised? | No | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Time patient was sent to Medical: | sent to ER | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Was 911 Called? If YES, provide time called. | Yes (~1059 (upon nursing arrival to cell)) | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Ambulance arrived at what time? | see above | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Did the patient remain on the block? | No | Grous, Samantha | 08-25-2018 11:47 am |
| 2018003096 | Emergency Flow Sheet | Additional Notes: | HSA, Dr. Gessner, J Mahoney, and T. Haskins made aware of incident. | Grous, Samantha | 08-25-2018 11:47 am |

## Provider Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 2018003096 | 5. Physical Form - 14 Day | Vitals: | See FS. | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Social History: | ETOH (Social = Nonsmoker. Social etoh. No drugs. ) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Family History: | No data for family history | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Past Medical History: (Medical, Hospitalizations, Surgical, etc.) | See master problem list (57y/o CM dx'ed c HTN 3yrs ago. Rx Lisinopril 10mg daily from PCP at Aria Health. Denies HLD, DM, CAD, CVA, HIV, HCV, Sz, Asthma. Psych (Depression, Anxiety) = Rx Lexapro. PSHx = NONE. ) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Appearance: | No Acute Distress | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Appearance: | Good color | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical | Appearance: | Alert and Oriented | Hughes, PA, Megan | |

PCM00206
JA0000610

| | Form - 14 Day | | | | 06-05-2018 9:14 am |
|---|---|---|---|---|---|
| 2018003096 | 5. Physical Form - 14 Day | Appearance: | Fluent and Appropriate Speech | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | Normocephalic / Atraumatic | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | PERRL / EOMI | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | Throat clear | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | No nasal discharge | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | HEENT: | Mucous membranes moist | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Gum condition: | Fair | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Upper Teeth: | Fair | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Lower Teeth: | Fair | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Neck: | No Lymphadenopathy | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Neck: | No Thyromegaly/Masses | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Lungs: | Clear | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Lungs: | Normal excursion | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Heart: | Rate and rhythm regular | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Heart: | No murmur, Gallops, or Rubs | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical | Abdomen: | Soft (obese) | Hughes, PA, Megan | |

PCM00207

JA0000611