# EXHIBIT 45

Part VI

JA0000404

| | Form - 14 Day | | | | 06-05-2018 9:14 am |
|---|---|---|---|---|---|
| 2018003096 | 5. Physical Form - 14 Day | Abdomen: | Nontender (obese) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Abdomen: | Nondistended (obese) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Abdomen: | Normoactive bowel sounds (obese) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Genitalia: | No complaints / Issues | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | Normal | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | No clubbing, Cyanosis or Edema | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | Normal Cap Refill | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | Normal color and warmth | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Extremities: | Full range of motion | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Neuro: | Gait unremarkable | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Neuro: | CN II - XII Grossly intact | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Skin: | No open lesions (scar seen R ACF ) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | Skin: | No rashes (scar seen R ACF ) | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | 5. Physical Form - 14 Day | If Yes to Abnormal Findings (urgent issues notify on-site or on-call provider) | Education Provided for Recommended Follow-Up | Hughes, PA, Megan | 06-05-2018 9:14 am |
| 2018003096 | CCC - Cardiac (2018) | Onset: | dx with HTN 3 years ago, denies MI, CVA | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Risk Factors: | Drug/Alcohol Abuse (THC) | Longacre, PA, Molly | 07-05-2018 10:55 am |

PCM00208

JA0000612

| 2018003096 | CCC - Cardiac (2018) | Complaints: | None | Longacre, PA, Molly | 07-05-2018 10:55 am |
|---|---|---|---|---|---|
| 2018003096 | CCC - Cardiac (2018) | Last Eye Exam/History of Abnormal Eye Exam Findings: | last eye exam, 2009, cataract surgery | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Current Medications: | ESCITALOPRAM OXALATE 20MG TAB QD; Directions: 1 TAB [PO] By Mouth QD ; BUSPIRONE HCL 10MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; LISINOPRIL 10MG TAB QD; Directions: 1 TAB [PO] By Mouth QD ; ASPIR-LOW 81MG EC TAB QD; Directions: 1 TAB [PO] By Mouth QD ; | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Compliant with: (If not, document actions) | Medication | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Side Effects of Medication: | denies | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Vital Signs: | [blank] | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Appearance: | No Acute Distress | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Appearance: | Alert and Oriented | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Appearance: | Fluent and Appropriate Speech | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Appearance: | Good Color | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | HEENT: | PERRL/EOMI | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | HEENT: | Mucous Membranes Moist | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Neck: | No JVD | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Neck: | No Carotid Bruits | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Lungs: | Clear | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Lungs: | Normal Excursion | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Heart: | Rate and Rhythm Regular | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Heart: | No Murmur, Rubs, or Gallops | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Abdomen: | Soft | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | | Abdomen: | Nontender | | |

PCM00209

JA0000613

| | CCC -<br>Cardiac<br>(2018) | | | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
|---|---|---|---|---|---|
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Abdomen: | Nondistended | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Abdomen: | Normoactive Bowel Sounds | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Abdomen: | No Abdominal Bruit | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Extremities: | No Edema | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Extremities: | Peripheril Pulses Present and Equal | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Extremities: | Full Range of Motion | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Extremities: | Normal Color and Warmth | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Neuro: | Gait Unremarkable | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Neuro: | CN II-XII Grossly Intact | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Labs: | Normal CBC (normal TSH) | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Labs: | Normal CMP (normal TSH) | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Labs: | Normal Lipid Panel (normal TSH) | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Baseline EKG Results: | Stable | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Primary Hypertension | Pre-HTN (120-139/80-89) | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Any Sequelae of HTN? | None | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Status | Stable | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Condition | Fair | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Any change in medications: | No | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | CCC -<br>Cardiac<br>(2018) | Aspirin Therapy Indicated? Males<br>>50 y/o, Females >60 y/o | Yes | Longacre,<br>PA, Molly | 07-05-<br>2018<br>10:55 am |
| 2018003096 | | Risk reduction Education and<br>Counceling discussed on: | Diet (thc cessation) | Longacre,<br>PA, Molly | |

PCM00210

JA0000614

| | CCC - Cardiac (2018) | | | | 07-05-2018 10:55 am |
|---|---|---|---|---|---|
| 2018003096 | CCC - Cardiac (2018) | Discussed all abnormal findings with patient? | Yes | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Management goals for this patient: | Control Blood Pressure | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Management goals for this patient: | Control Lipids | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Management goals for this patient: | Control Cardiac Symptoms | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Management goals for this patient: | Limit Risk Factors | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Labs: Cardiac Panel(CBC, CMP, Lipid Panel, UA) | N/A | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | EKG: | Today | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Blood Pressure Checks: (Daily is for 2 weeks, Weekly and Monthly for 3 months. This Will Also Schedule a 3rd Shift NP/PN Review) | Monthly | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Health Maintenance:(This Will Task to submit non-form) **************MAKE SURE IMMUNIZATION RECORDS ARE RECEIVED PRIOR TO ORDERING | when dinciated | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Follow-Up Appt: | PRN ( f/u as scheduled) | Longacre, PA, Molly | 07-05-2018 10:55 am |
| 2018003096 | CCC - Cardiac (2018) | Physician Signoff | Yes | Longacre, PA, Molly | 07-05-2018 10:55 am |

## Subjective Interview Form

(No Records)

## Patient Request Forms

(No Records)

PCM00211

JA0000615

## Education Forms

(No Records)

---

## Custom Flows

(No Records)

---

## Medications

| | |
|---|---|
| **Medication Name (Brand Name)** | ESCITALOPRAM OXALATE (LEXAPRO) |
| **Dosing Frequency** | QD |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth QD |
| **Order Date** | 06-04-2018 |
| **Dosing Begin Date** | 06-04-2018 |
| **Dosing End Date** | 07-03-2018 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 20MG |
| **Number of Doses** | 30 |
| **Generic Substitutions Permitte** | 1 |
| **Patient Specific/Stock Medicat** | *[blank]* |
| **Keep on Person/Staff Distribut** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Brautigam, PMHNP, Stephan |
| **Prescriber Name** | Brautigam, PMHNP, Stephan |
| **Prescriber License Number** | MB3853822 |
| **Patient Allergies** | NKMA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Stephan Brautigam, PMHNP on 06-04-2018 at 9:20 pm as PO20<br>Status automatically changed to All Taken by System on behalf of Stephan Brautigam, PMHNP on 06-14-2018 at 11:07 am<br>Denied by System, CorEMR on 06/14/2018 1107. Reason: Disapproved by CorEMR System on 06-14-2018 at 11:07 am because Status was changed to an inactive state by Stephan Brautigam, PMHNP and Approval was still pending<br>Reordered by Stephan Brautigam, PMHNP on 06-14-2018 at 11:07am |
| **Sent Order to Pharmacy on Date** | *[blank]* |
| | Unconfirmed |

PCM00212

JA0000616

| | |
|---|---|
| **Pharmacy Confirmed Receipt?** | |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 10 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | ASPIR-LOW (BAYER LOW STRENGTH) |
| **Dosing Frequency** | QD |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth QD |
| **Order Date** | 06-05-2018 |
| **Dosing Begin Date** | 06-05-2018 |
| **Dosing End Date** | 08-03-2018 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 81MG EC |
| **Number of Doses** | 30 |
| **Generic Substitutions Permitte** | 1 |
| **Patient Specific/Stock Medicat** | *[blank]* |
| **Keep on Person/Staff Distribut** | 1 |
| **Current Status** | All taken |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Hughes, PA, Megan |
| **Prescriber Name** | Gessner, MD, Victoria |
| **Prescriber License Number** | BG0175996 |
| **Patient Allergies** | NKMA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Megan Hughes, PA on 06-05-2018 at 9:16 am as PO20<br>Approved by Gessner, MD, Victoria on 06/06/2018 1108.<br>Status automatically changed to All Taken by System on behalf of Molly Longacre, PA on 07-05-2018 at 10:57 am<br>Reordered by Molly Longacre, PA on 07-05-2018 at 10:57am |
| **Sent Order to Pharmacy on Date** | *[blank]* |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 30 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | LISINOPRIL (PRINIVIL) |
| **Dosing Frequency** | QD |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth QD |
| **Order Date** | 06-05-2018 |

PCM00213

JA0000617

| | |
|---|---|
| Dosing Begin Date | 06-05-2018 |
| Dosing End Date | 08-03-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitte | 1 |
| Patient Specific/Stock Medicat | [blank] |
| Keep on Person/Staff Distribut | 1 |
| Current Status | All taken |
| Number of Refills | [blank] |
| Recorded By | Hughes, PA, Megan |
| Prescriber Name | Gessner, MD, Victoria |
| Prescriber License Number | BG0175996 |
| Patient Allergies | NKMA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Megan Hughes, PA on 06-05-2018 at 9:15 am as PO20<br>Approved by Gessner, MD, Victoria on 06/06/2018 1108.<br>Status automatically changed to All Taken by System on behalf of Molly Longacre, PA on 07-05-2018 at 10:57 am<br>Reordered by Molly Longacre, PA on 07-05-2018 at 10:57am |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 30 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | BUSPIRONE HCL (BUSPAR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 06-14-2018 |
| Dosing Begin Date | 06-14-2018 |
| Dosing End Date | 09-11-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 10MG |
| Number of Doses | 180 |
| Generic Substitutions Permitte | 1 |
| Patient Specific/Stock Medicat | [blank] |
| Keep on Person/Staff Distribut | 1 |
| Current Status | All taken |
| Number of Refills | [blank] |
| Recorded By | Brautigam, PMHNP, Stephan |

PCM00214

JA0000618

| | |
|---|---|
| Prescriber Name | Brautigam, PMHNP, Stephan |
| Prescriber License Number | MB3853822 |
| Patient Allergies | NKMA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Stephan Brautigam, PMHNP on 06-14-2018 at 11:08 am as PO20<br>Approved by Brautigam, PMHNP, Stephan on 06/21/2018 2230.<br>Status automatically changed to All Taken by System on behalf of Stephan Brautigam, PMHNP on 08-15-2018 at 12:29 pm<br>Reordered by Stephan Brautigam, PMHNP on 08-15-2018 at 12:29pm |
| Sent Order to Pharmacy on Date | *[blank]* |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 123 |
| Number of Doses Received | 120 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 97 |

| | |
|---|---|
| Medication Name (Brand Name) | ESCITALOPRAM OXALATE (LEXAPRO) |
| Dosing Frequency | QD |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD |
| Order Date | 06-14-2018 |
| Dosing Begin Date | 06-14-2018 |
| Dosing End Date | 09-12-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 20MG |
| Number of Doses | 90 |
| Generic Substitutions Permitte | 1 |
| Patient Specific/Stock Medicat | *[blank]* |
| Keep on Person/Staff Distribut | 1 |
| Current Status | All taken |
| Number of Refills | *[blank]* |
| Recorded By | Brautigam, PMHNP, Stephan |
| Prescriber Name | Brautigam, PMHNP, Stephan |
| Prescriber License Number | MB3853822 |
| Patient Allergies | NKMA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Stephan Brautigam, PMHNP on 06-14-2018 at 11:07 am as PO20<br>Approved by Brautigam, PMHNP, Stephan on 06/21/2018 2230.<br>Status automatically changed to All Taken by System on behalf of Stephan Brautigam, PMHNP on 08-15-2018 at 12:27 pm<br>Reordered by Stephan Brautigam, PMHNP on 08-15-2018 at 12:27pm |
| Sent Order to Pharmacy on Date | *[blank]* |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 61 |

PCM00215

JA0000619

| Number of Doses Received | 59 |
|---|---|
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 96 |

| Medication Name (Brand Name) | ASPIR-LOW (BAYER LOW STRENGTH) |
|---|---|
| Dosing Frequency | QD |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD |
| Order Date | 07-05-2018 |
| Dosing Begin Date | 07-04-2018 |
| Dosing End Date | 10-02-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 81MG EC |
| Number of Doses | 90 |
| Generic Substitutions Permitte | 1 |
| Patient Specific/Stock Medicat | [blank] |
| Keep on Person/Staff Distribut | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Longacre, PA, Molly |
| Prescriber Name | Gessner, MD, Victoria |
| Prescriber License Number | BG0175996 |
| Patient Allergies | NKMA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Molly Longacre, PA on 07-05-2018 at 10:57 am as PO20 Approved by Gessner, MD, Victoria on 07/06/2018 1115. Cancelled by System, CorEMR on 08/25/2018 1600. Reason: "Inmate was released 08-25-2018". Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-25-2018 at 04:00 pm |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 51 |
| Number of Doses Received | 49 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 96 |

| Medication Name (Brand Name) | LISINOPRIL (PRINIVIL) |
|---|---|
| Dosing Frequency | QD |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD |
| Order Date | 07-05-2018 |
| Dosing Begin Date | 07-04-2018 |
| Dosing End Date | 10-02-2018 |
| Medication Expiration Date | [blank] |

PCM00216

JA0000620

| | |
|---|---|
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 10MG |
| Number of Doses | 90 |
| Generic Substitutions Permitte | 1 |
| Patient Specific/Stock Medicat | *[blank]* |
| Keep on Person/Staff Distribut | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Longacre, PA, Molly |
| Prescriber Name | Gessner, MD, Victoria |
| Prescriber License Number | BG0175996 |
| Patient Allergies | NKMA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Molly Longacre, PA on 07-05-2018 at 10:57 am as PO20<br>Approved by Gessner, MD, Victoria on 07/06/2018 1115.<br>Cancelled by System, CorEMR on 08/25/2018 1600. Reason: "Inmate was released 08-25-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-25-2018 at 04:00 pm |
| Sent Order to Pharmacy on Date | *[blank]* |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 51 |
| Number of Doses Received | 49 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 96 |

| | |
|---|---|
| Medication Name (Brand Name) | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) |
| Dosing Frequency | QD |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD |
| Order Date | 07-05-2018 |
| Dosing Begin Date | 07-05-2018 |
| Dosing End Date | 10-05-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | *[blank]* |
| Number of Doses | 90 |
| Generic Substitutions Permitte | 1 |
| Patient Specific/Stock Medicat | *[blank]* |
| Keep on Person/Staff Distribut | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Longacre, PA, Molly |
| Prescriber Name | Gessner, MD, Victoria |
| Prescriber License Number | BG0175996 |
| Patient Allergies | NKMA |
| Original Number of Refills | *[blank]* |

PCM00217

JA0000621

| Note to Pharmacy | *[blank]* |
| --- | --- |
| System Notes | Ordered by Molly Longacre, PA on 07-05-2018 at 10:57 am as PO20<br>Approved by Gessner, MD, Victoria on 07/06/2018 1115.<br>Cancelled by System, CorEMR on 08/25/2018 1600. Reason: "Inmate was released 08-25-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-25-2018 at 04:00 pm |
| Sent Order to Pharmacy on Date | *[blank]* |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 50 |
| Number of Doses Received | 48 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 96 |

| Medication Name (Brand Name) | BUSPIRONE HCL (BUSPAR) |
| --- | --- |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-15-2018 |
| Dosing Begin Date | 08-15-2018 |
| Dosing End Date | 11-13-2018 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 10MG |
| Number of Doses | 180 |
| Generic Substitutions Permitte | 1 |
| Patient Specific/Stock Medicat | *[blank]* |
| Keep on Person/Staff Distribut | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Brautigam, PMHNP, Stephan |
| Prescriber Name | Brautigam, PMHNP, Stephan |
| Prescriber License Number | MB3853822 |
| Patient Allergies | NKMA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Stephan Brautigam, PMHNP on 08-15-2018 at 12:29 pm as PO20<br>Cancelled by System, CorEMR on 08/25/2018 1600. Reason: "Inmate was released 08-25-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-25-2018 at 04:00 pm<br>Denied by System, CorEMR on 08/25/2018 1600. Reason: Disapproved by CorEMR System on 08-25-2018 at 04:00 pm because Status was changed to an inactive state by CorEMR System and Approval was still pending |
| Sent Order to Pharmacy on Date | *[blank]* |
| Pharmacy Confirmed Receipt? | Unconfirmed |

PCM00218

JA0000622

| | |
|---|---|
| Number of Doses Offered | 20 |
| Number of Doses Received | 19 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 95 |

| | |
|---|---|
| Medication Name (Brand Name) | ESCITALOPRAM OXALATE (LEXAPRO) |
| Dosing Frequency | QD |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD |
| Order Date | 08-15-2018 |
| Dosing Begin Date | 08-15-2018 |
| Dosing End Date | 11-13-2018 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 20MG |
| Number of Doses | 90 |
| Generic Substitutions Permitte | 1 |
| Patient Specific/Stock Medicat | [blank] |
| Keep on Person/Staff Distribu | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Brautigam, PMHNP, Stephan |
| Prescriber Name | Brautigam, PMHNP, Stephan |
| Prescriber License Number | MB3853822 |
| Patient Allergies | NKMA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Stephan Brautigam, PMHNP on 08-15-2018 at 12:27 pm as PO20<br>Cancelled by System, CorEMR on 08/25/2018 1600. Reason: "Inmate was released 08-25-2018".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-25-2018 at 04:00 pm<br>Denied by System, CorEMR on 08/25/2018 1600. Reason: Disapproved by CorEMR System on 08-25-2018 at 04:00 pm because Status was changed to an inactive state by CorEMR System and Approval was still pending |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 10 |
| Number of Doses Refused/Absent | [blank] |
| | [blank] |

PCM00219

JA0000623

| Percent of Doses Received | |
|---|---|
| | |

## MAR (Medication Administration Record)

| Administration Date/Time | Administration Result | Administration Notes | Recorded By | Medication Name (Brand Name) |
|---|---|---|---|---|
| [blank] | [blank] | [blank] | , | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| [blank] | [blank] | [blank] | , | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| [blank] | [blank] | [blank] | , | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| [blank] | [blank] | [blank] | , | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| [blank] | [blank] | [blank] | , | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-05-2018 2:53 pm | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-06-2018 2:08 pm | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-06-2018 2:08 pm | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-06-2018 2:08 pm | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-07-2018 9:26 am | Received | [blank] | Hill LPN, Kristin | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-07-2018 9:26 am | Received | [blank] | Hill LPN, Kristin | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-07-2018 9:26 am | Received | [blank] | Hill LPN, Kristin | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-08-2018 9:12 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-08-2018 9:12 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-08-2018 9:12 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-09-2018 9:15 am | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-09-2018 9:15 am | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-09-2018 9:15 am | Received | [blank] | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-10-2018 8:48 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-10-2018 8:48 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-10-2018 8:48 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-11-2018 9:07 am | Received | [blank] | Grous, Samantha | |

PCM00220

JA0000624

| | | | | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
|---|---|---|---|---|
| 06-11-2018 9:07 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-11-2018 9:07 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-12-2018 8:57 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-12-2018 8:57 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-12-2018 8:57 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-13-2018 8:53 am | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-13-2018 8:53 am | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-13-2018 8:53 am | Received | [blank] | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-14-2018 9:54 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-14-2018 9:54 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-14-2018 9:54 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-14-2018 7:23 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-15-2018 9:18 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-15-2018 9:18 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-15-2018 9:18 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-15-2018 9:18 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-15-2018 6:50 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-16-2018 9:03 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-16-2018 9:03 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-16-2018 9:03 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-16-2018 9:03 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-16-2018 7:31 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-17-2018 8:55 am | Received | [blank] | Hill LPN, Kristin | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-17-2018 8:55 am | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-17-2018 8:55 am | Received | [blank] | Hill LPN, Kristin | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-17-2018 8:55 am | Received | [blank] | Hill LPN, Kristin | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-17-2018 10:23 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-18-2018 9:03 am | Received | [blank] | Grous, Samantha | |

PCM00221

JA0000625

| | | | | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
|---|---|---|---|---|
| 06-18-2018 9:03 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-18-2018 9:03 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-18-2018 9:03 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-18-2018 6:58 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-19-2018 8:50 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-19-2018 8:50 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-19-2018 8:50 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-19-2018 8:50 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-19-2018 9:42 pm | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-20-2018 9:01 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-20-2018 9:01 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-20-2018 9:01 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-20-2018 9:01 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-20-2018 7:21 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-21-2018 9:00 am | Received | [blank] | Norfleet, RN, Christopher | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-21-2018 9:00 am | Received | [blank] | Norfleet, RN, Christopher | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-21-2018 9:00 am | Received | [blank] | Norfleet, RN, Christopher | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-21-2018 9:00 am | Received | [blank] | Norfleet, RN, Christopher | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-21-2018 6:31 pm | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-22-2018 8:33 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-22-2018 8:33 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-22-2018 8:33 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-22-2018 8:33 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-22-2018 9:35 pm | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-23-2018 9:15 am | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-23-2018 9:15 am | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-23-2018 9:15 am | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-23-2018 9:15 am | Received | [blank] | | |

PCM00222

JA0000626

| | | | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
|---|---|---|---|---|
| 06-23-2018 7:17 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-24-2018 8:54 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-24-2018 8:54 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-24-2018 8:54 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-24-2018 8:54 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-24-2018 7:03 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-25-2018 8:40 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-25-2018 8:40 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-25-2018 8:40 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-25-2018 8:40 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-25-2018 6:44 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-26-2018 8:43 am | Received | [blank] | Wright, RN, Arron | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-26-2018 8:43 am | Received | [blank] | Wright, RN, Arron | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-26-2018 8:43 am | Received | [blank] | Wright, RN, Arron | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-26-2018 8:43 am | Received | [blank] | Wright, RN, Arron | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-26-2018 9:14 pm | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-27-2018 9:22 am | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-27-2018 9:22 am | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-27-2018 9:22 am | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-27-2018 9:22 am | Received | [blank] | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-27-2018 7:50 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-28-2018 10:43 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-28-2018 10:43 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-28-2018 10:43 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-28-2018 10:43 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-28-2018 10:35 pm | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-29-2018 10:42 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| | Received | [blank] | Smith, LPN, Kyrie | |

PCM00223

JA0000627

| | | | | |
|---|---|---|---|---|
| 06-29-2018 10:42 am | | | | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-29-2018 10:42 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-29-2018 10:42 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-29-2018 7:41 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-30-2018 10:10 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 06-30-2018 10:10 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 06-30-2018 10:10 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 06-30-2018 10:10 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 06-30-2018 7:40 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-01-2018 10:18 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-01-2018 10:18 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-01-2018 10:18 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-01-2018 10:18 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-01-2018 7:55 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-02-2018 10:36 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-02-2018 10:36 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-02-2018 10:36 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-02-2018 10:36 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-02-2018 7:30 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-03-2018 1:44 pm | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-03-2018 1:44 pm | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-03-2018 1:44 pm | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-03-2018 1:44 pm | Received | [blank] | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-03-2018 8:21 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-04-2018 9:08 am | Received | [blank] | Wright, RN, Arron | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-04-2018 9:08 am | Received | [blank] | Wright, RN, Arron | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-04-2018 9:08 am | Received | [blank] | Wright, RN, Arron | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-04-2018 9:08 am | Received | [blank] | Wright, RN, Arron | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-04-2018 7:14 pm | Received | [blank] | | |

PCM00224

JA0000628

| | | | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 07-05-2018 9:27 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-05-2018 9:27 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-05-2018 9:27 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-05-2018 9:27 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-05-2018 12:19 pm | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-05-2018 12:19 pm | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-05-2018 8:50 pm | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-06-2018 10:10 am | Received | [blank] | Hill LPN, Kristin | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-06-2018 10:10 am | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-06-2018 10:10 am | Received | [blank] | Hill LPN, Kristin | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-06-2018 10:10 am | Received | [blank] | Hill LPN, Kristin | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-06-2018 10:10 am | Received | [blank] | Hill LPN, Kristin | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-06-2018 7:47 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-07-2018 9:45 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-07-2018 9:45 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-07-2018 9:45 am | Received | [blank] | Martin, LPN, Nadine | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-07-2018 9:45 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-07-2018 9:45 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-07-2018 8:06 pm | Not present | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-08-2018 9:52 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-08-2018 9:52 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-08-2018 9:52 am | Received | [blank] | Martin, LPN, Nadine | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-08-2018 9:52 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-08-2018 9:52 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-08-2018 7:57 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-09-2018 8:51 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-09-2018 8:51 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-09-2018 8:51 am | Received | [blank] | | |

PCM00225

JA0000629

| | | | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
|---|---|---|---|---|
| 07-09-2018 8:51 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-09-2018 8:51 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-09-2018 7:31 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-10-2018 9:50 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-10-2018 9:50 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-10-2018 9:50 am | Received | [blank] | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-10-2018 9:50 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-10-2018 9:50 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-10-2018 8:15 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-11-2018 10:54 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-11-2018 10:54 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-11-2018 10:54 am | Received | [blank] | Smith, LPN, Kyrie | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-11-2018 10:54 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-11-2018 10:54 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-11-2018 8:21 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-12-2018 10:28 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-12-2018 10:28 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-12-2018 10:28 am | Received | [blank] | Martin, LPN, Nadine | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-12-2018 10:28 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-12-2018 10:28 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-12-2018 8:02 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-13-2018 9:58 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-13-2018 9:58 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-13-2018 9:58 am | Received | [blank] | Martin, LPN, Nadine | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-13-2018 9:58 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-13-2018 9:58 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-13-2018 7:52 pm | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| | Not present | [blank] | Smith, LPN, Kyrie | |

PCM00226

JA0000630

| | | | | |
|---|---|---|---|---|
| 07-14-2018 12:42 pm | | | | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-14-2018 12:42 pm | Not present | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-14-2018 12:42 pm | Not present | [blank] | Smith, LPN, Kyrie | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-14-2018 12:42 pm | Not present | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-14-2018 12:42 pm | Not present | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-14-2018 8:08 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-15-2018 9:14 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-15-2018 9:14 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-15-2018 9:14 am | Received | [blank] | Grous, Samantha | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-15-2018 9:14 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-15-2018 9:14 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-15-2018 7:48 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-16-2018 10:46 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-16-2018 10:46 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-16-2018 10:46 am | Received | [blank] | Martin, LPN, Nadine | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-16-2018 10:46 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-16-2018 10:46 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-16-2018 8:38 pm | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-17-2018 9:34 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-17-2018 9:34 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-17-2018 9:34 am | Received | [blank] | Grous, Samantha | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-17-2018 9:34 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-17-2018 9:34 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-17-2018 7:56 pm | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-18-2018 10:05 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-18-2018 10:05 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-18-2018 10:05 am | Received | [blank] | Martin, LPN, Nadine | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-18-2018 10:05 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| | Received | [blank] | | |

PCM00227

JA0000631

| 07-18-2018 10:05 am | | | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
|---|---|---|---|---|
| 07-18-2018 7:55 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth QD |
| 07-19-2018 9:45 am | Received | [blank] | Wright, RN, Arron | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-19-2018 9:45 am | Received | [blank] | Wright, RN, Arron | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-19-2018 9:45 am | Received | [blank] | Wright, RN, Arron | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-19-2018 9:45 am | Received | [blank] | Wright, RN, Arron | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-19-2018 9:45 am | Received | [blank] | Wright, RN, Arron | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-19-2018 7:42 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth QD |
| 07-20-2018 9:29 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-20-2018 9:29 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-20-2018 9:29 am | Received | [blank] | Grous, Samantha | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-20-2018 9:29 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-20-2018 9:29 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-20-2018 9:29 pm | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth QD |
| 07-21-2018 9:57 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-21-2018 9:57 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-21-2018 9:57 am | Received | [blank] | Smith, LPN, Kyrie | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-21-2018 9:57 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-21-2018 9:57 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-21-2018 7:47 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth QD |
| 07-22-2018 10:16 am | Received | [blank] | Martin, LPN, Nadine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-22-2018 10:16 am | Received | [blank] | Martin, LPN, Nadine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-22-2018 10:16 am | Received | [blank] | Martin, LPN, Nadine | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-22-2018 10:16 am | Received | [blank] | Martin, LPN, Nadine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-22-2018 10:16 am | Received | [blank] | Martin, LPN, Nadine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-22-2018 7:44 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth QD |
| 07-23-2018 9:45 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-23-2018 9:45 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-23-2018 9:45 am | Received | [blank] | | |

PCM00228

JA0000632

| | | | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
|---|---|---|---|---|
| 07-23-2018 9:45 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-23-2018 9:45 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-23-2018 7:18 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-24-2018 10:05 am | Received | [blank] | Hill LPN, Kristin | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-24-2018 10:05 am | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-24-2018 10:05 am | Received | [blank] | Hill LPN, Kristin | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-24-2018 10:05 am | Received | [blank] | Hill LPN, Kristin | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-24-2018 10:05 am | Received | [blank] | Hill LPN, Kristin | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-24-2018 9:05 pm | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-25-2018 10:06 am | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-25-2018 10:06 am | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-25-2018 10:06 am | Received | [blank] | Coyle, LPN, Kimberly | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-25-2018 10:06 am | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-25-2018 10:06 am | Received | [blank] | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-25-2018 8:08 pm | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-26-2018 9:25 am | Received | [blank] | Schuler, LPN, Elizabeth | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-26-2018 9:25 am | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-26-2018 9:25 am | Received | [blank] | Schuler, LPN, Elizabeth | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-26-2018 9:25 am | Received | [blank] | Schuler, LPN, Elizabeth | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-26-2018 9:25 am | Received | [blank] | Schuler, LPN, Elizabeth | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-26-2018 7:09 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-27-2018 10:12 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-27-2018 10:12 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-27-2018 10:12 am | Received | [blank] | Smith, LPN, Kyrie | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-27-2018 10:12 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-27-2018 10:12 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-27-2018 7:53 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| | Received | [blank] | Smith, LPN, Kyrie | |

PCM00229

JA0000633

| 07-28-2018 10:07 am | | | | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
|---|---|---|---|---|
| 07-28-2018 10:07 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-28-2018 10:07 am | Received | [blank] | Smith, LPN, Kyrie | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-28-2018 10:07 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-28-2018 10:07 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-28-2018 8:00 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-29-2018 9:07 am | Received | [blank] | Wright, RN, Arron | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-29-2018 9:07 am | Received | [blank] | Wright, RN, Arron | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-29-2018 9:07 am | Received | [blank] | Wright, RN, Arron | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-29-2018 9:07 am | Received | [blank] | Wright, RN, Arron | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-29-2018 9:07 am | Received | [blank] | Wright, RN, Arron | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-29-2018 8:13 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-30-2018 9:54 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-30-2018 9:54 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-30-2018 9:54 am | Received | [blank] | Grous, Samantha | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-30-2018 9:54 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-30-2018 9:54 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-30-2018 8:44 pm | Received | [blank] | Baines, Cynthia | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-31-2018 9:39 am | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 07-31-2018 9:39 am | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 07-31-2018 9:39 am | Received | [blank] | Coyle, LPN, Kimberly | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 07-31-2018 9:39 am | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 07-31-2018 9:39 am | Received | [blank] | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 07-31-2018 8:23 pm | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-01-2018 9:49 am | Not present | [blank] | Wright, RN, Arron | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-01-2018 9:49 am | Not present | [blank] | Wright, RN, Arron | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-01-2018 9:49 am | Not present | [blank] | Wright, RN, Arron | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-01-2018 9:49 am | Not present | [blank] | Wright, RN, Arron | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-01-2018 9:49 am | Not present | [blank] | Wright, RN, Arron | |

PCM00230

JA0000634

| | | | | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
|---|---|---|---|---|
| 08-01-2018 7:54 pm | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-02-2018 10:19 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-02-2018 10:19 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-02-2018 10:19 am | Received | [blank] | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-02-2018 10:19 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-02-2018 10:19 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-02-2018 7:44 pm | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-03-2018 9:36 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-03-2018 9:36 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-03-2018 9:36 am | Received | [blank] | Grous, Samantha | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-03-2018 9:36 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-03-2018 9:36 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-03-2018 8:17 pm | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-04-2018 9:48 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-04-2018 9:48 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-04-2018 9:48 am | Received | [blank] | Smith, LPN, Kyrie | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-04-2018 9:48 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-04-2018 9:48 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-04-2018 7:23 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-05-2018 10:10 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-05-2018 10:10 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-05-2018 10:10 am | Received | [blank] | Smith, LPN, Kyrie | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-05-2018 10:10 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-05-2018 10:10 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-05-2018 6:11 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-06-2018 10:02 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-06-2018 10:02 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| | Received | [blank] | Grous, Samantha | |

PCM00231

JA0000635

| 08-06-2018 10:02 am | | | | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-06-2018 10:02 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-06-2018 10:02 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-06-2018 8:34 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BiD |
| 08-07-2018 10:04 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-07-2018 10:04 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-07-2018 10:04 am | Received | [blank] | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-07-2018 10:04 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-07-2018 10:04 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-07-2018 8:20 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-08-2018 9:56 am | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-08-2018 9:56 am | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-08-2018 9:56 am | Received | [blank] | Coyle, LPN, Kimberly | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-08-2018 9:56 am | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-08-2018 9:56 am | Received | [blank] | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-08-2018 7:54 pm | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-09-2018 8:01 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-10-2018 10:16 am | Received | [blank] | Norfleet, RN, Christopher | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-10-2018 10:16 am | Received | [blank] | Norfleet, RN, Christopher | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-10-2018 10:16 am | Received | [blank] | Norfleet, RN, Christopher | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-10-2018 10:16 am | Received | [blank] | Norfleet, RN, Christopher | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-10-2018 10:16 am | Received | [blank] | Norfleet, RN, Christopher | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-10-2018 7:36 pm | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-11-2018 9:25 am | Received | [blank] | Hill LPN, Kristin | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-11-2018 9:25 am | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-11-2018 9:25 am | Received | [blank] | Hill LPN, Kristin | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-11-2018 9:25 am | Received | [blank] | Hill LPN, Kristin | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-11-2018 9:25 am | Received | [blank] | Hill LPN, Kristin | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-11-2018 8:12 pm | Received | [blank] | | |

PCM00232

JA0000636

| | | | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 08-12-2018 9:17 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-12-2018 9:17 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-12-2018 9:17 am | Received | [blank] | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-12-2018 9:17 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-12-2018 9:17 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-12-2018 7:55 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-13-2018 9:14 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-13-2018 9:14 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-13-2018 9:14 am | Received | [blank] | Grous, Samantha | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-13-2018 9:14 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-13-2018 9:14 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-13-2018 7:34 pm | Received | [blank] | Brunson, LPN, Lanae | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-14-2018 9:45 am | Received | [blank] | Norfleet, RN, Christopher | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-14-2018 9:45 am | Received | [blank] | Norfleet, RN, Christopher | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-14-2018 9:45 am | Received | [blank] | Norfleet, RN, Christopher | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-14-2018 9:45 am | Received | [blank] | Norfleet, RN, Christopher | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-14-2018 9:45 am | Received | [blank] | Norfleet, RN, Christopher | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-14-2018 7:47 pm | Received | [blank] | Ayers, Michael | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-15-2018 9:34 am | Received | [blank] | Wright, RN, Arron | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-15-2018 9:34 am | Received | [blank] | Wright, RN, Arron | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-15-2018 9:34 am | Received | [blank] | Wright, RN, Arron | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-15-2018 9:34 am | Received | [blank] | Wright, RN, Arron | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-15-2018 9:34 am | Received | [blank] | Wright, RN, Arron | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-15-2018 7:36 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-16-2018 9:08 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-16-2018 9:08 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-16-2018 9:08 am | Received | [blank] | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-16-2018 9:08 am | Received | [blank] | | |

PCM00233

JA0000637

| | | | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB By Mouth QD |
|---|---|---|---|---|
| 08-16-2018 9:08 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-16-2018 7:30 pm | Received | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-17-2018 10:01 am | Received | [blank] | Norfleet, RN, Christopher | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-17-2018 10:01 am | Received | [blank] | Norfleet, RN, Christopher | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-17-2018 10:01 am | Received | [blank] | Norfleet, RN, Christopher | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-17-2018 10:01 am | Received | [blank] | Norfleet, RN, Christopher | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-17-2018 10:01 am | Received | [blank] | Norfleet, RN, Christopher | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-17-2018 9:31 pm | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-18-2018 9:45 am | Received | [blank] | Smith, LPN, Kyrie | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-18-2018 9:45 am | Received | [blank] | Smith, LPN, Kyrie | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-18-2018 9:45 am | Received | [blank] | Smith, LPN, Kyrie | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-18-2018 9:45 am | Received | [blank] | Smith, LPN, Kyrie | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-18-2018 9:45 am | Received | [blank] | Smith, LPN, Kyrie | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-18-2018 7:35 pm | Received | [blank] | Brunson, LPN, Lanae | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-19-2018 9:38 am | Received | [blank] | Norfleet, RN, Christopher | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-19-2018 9:38 am | Received | [blank] | Norfleet, RN, Christopher | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-19-2018 9:38 am | Received | [blank] | Norfleet, RN, Christopher | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-19-2018 9:38 am | Received | [blank] | Norfleet, RN, Christopher | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-19-2018 9:38 am | Received | [blank] | Norfleet, RN, Christopher | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-19-2018 7:54 pm | Received | [blank] | Cox, LPN, Theresa | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-20-2018 8:53 am | Received | [blank] | Grous, Samantha | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-20-2018 8:53 am | Received | [blank] | Grous, Samantha | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-20-2018 8:53 am | Received | [blank] | Grous, Samantha | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-20-2018 8:53 am | Received | [blank] | Grous, Samantha | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-20-2018 8:53 am | Received | [blank] | Grous, Samantha | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-20-2018 7:28 pm | Received | [blank] | Wright, RN, Arron | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-21-2018 10:13 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| | Received | [blank] | | |

   

PCM00234

JA0000638

| 08-21-2018 10:13 am | | | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 08-21-2018 10:13 am | Received | [blank] | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-21-2018 10:13 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-21-2018 10:13 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-21-2018 7:44 pm | Received | [blank] | Schuler, LPN, Elizabeth | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-22-2018 9:31 am | Received | [blank] | Coyle, LPN, Kimberly | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-22-2018 9:31 am | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-22-2018 9:31 am | Received | [blank] | Coyle, LPN, Kimberly | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-22-2018 9:31 am | Received | [blank] | Coyle, LPN, Kimberly | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-22-2018 9:31 am | Received | [blank] | Coyle, LPN, Kimberly | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-22-2018 9:30 pm | Not present | [blank] | Hill LPN, Kristin | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-23-2018 9:06 am | Received | [blank] | Norfleet, RN, Christopher | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-23-2018 9:06 am | Received | [blank] | Norfleet, RN, Christopher | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-23-2018 9:06 am | Received | [blank] | Norfleet, RN, Christopher | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-23-2018 9:06 am | Received | [blank] | Norfleet, RN, Christopher | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-23-2018 9:06 am | Received | [blank] | Norfleet, RN, Christopher | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-23-2018 9:23 pm | Received | [blank] | Coyle, LPN, Kimberly | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-24-2018 7:35 am | Received | [blank] | Gentile, Christine | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-24-2018 7:35 am | Received | [blank] | Gentile, Christine | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-24-2018 7:35 am | Received | [blank] | Gentile, Christine | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-24-2018 7:35 am | Received | [blank] | Gentile, Christine | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-24-2018 7:35 am | Received | [blank] | Gentile, Christine | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |
| 08-24-2018 7:47 pm | Received | [blank] | Brunson, LPN, Lanae | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-25-2018 9:15 am | Received | [blank] | Mistretta, LPN, Sandra | ASPIR-LOW (BAYER LOW STRENGTH) 81MG EC 1 TAB [PO] By Mouth QD |
| 08-25-2018 9:15 am | Received | [blank] | Mistretta, LPN, Sandra | BUSPIRONE HCL (BUSPAR) 10MG 1 TAB [PO] By Mouth BID |
| 08-25-2018 9:15 am | Received | [blank] | Mistretta, LPN, Sandra | DAILY VITES (ONE-A DAY MULTI-VIT TABLET) 1 TAB [PO] By Mouth QD |
| 08-25-2018 9:15 am | Received | [blank] | Mistretta, LPN, Sandra | ESCITALOPRAM OXALATE (LEXAPRO) 20MG 1 TAB [PO] By Mouth QD |
| 08-25-2018 9:15 am | Received | [blank] | Mistretta, LPN, Sandra | LISINOPRIL (PRINIVIL) 10MG 1 TAB [PO] By Mouth QD |

PCM00235

JA0000639

## Tasks

| | |
|---|---|
| Appointment Scheduled Date | 06-04-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Needs intake-Reports current psychotropic medications |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 06-05-2018 9:20 am |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 06-05-2018 9:20 am |
| Appointment Change Note | Pt. seen in MH. See S/C. |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 06-04-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Verify medications |
| Appointment Category | Nurse |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Sariego, RN, Jennifer |
| Last Modified Date and Time | 06-04-2018 3:30 pm |
| Appointment Completed By | Sariego, RN, Jennifer |
| Completed Date and Time | 06-04-2018 3:30 pm |
| Appointment Change Note | verified |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-04-2018 12:00 am |
| Change Note By | Sariego, RN, Jennifer |

| | |
|---|---|
| Appointment Scheduled Date | 06-04-2018 |
| Appointment Created Date | 06-04-2018 3:27 pm |
| Appointment Description | Needs intake-Reports current psychotropic medications |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |

PCM00236

JA0000640

| | |
|---|---|
| **Appointment Last Modified By** | Sariego, RN, Jennifer |
| **Last Modified Date and Time** | 06-04-2018 3:31 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | duplicated |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-04-2018 12:00 am |
| **Change Note By** | Sariego, RN, Jennifer |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-04-2018 |
| **Appointment Created Date** | 06-04-2018 3:27 pm |
| **Appointment Description** | Verify medications |
| **Appointment Category** | Nurse |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Sariego, RN, Jennifer |
| **Last Modified Date and Time** | 06-04-2018 3:30 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | duplicate |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-04-2018 12:00 am |
| **Change Note By** | Sariego, RN, Jennifer |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-04-2018 |
| **Appointment Created Date** | 06-04-2018 3:26 pm |
| **Appointment Description** | Previous suicide attempt |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Sariego, RN, Jennifer |
| **Last Modified Date and Time** | 06-04-2018 3:30 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | duplicate |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-04-2018 12:00 am |
| **Change Note By** | Sariego, RN, Jennifer |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-04-2018 |
| **Appointment Created Date** | 06-04-2018 3:26 pm |
| **Appointment Description** | New Admission - recent victim of sexual or violent crime |

PCM00237

JA0000641

| | |
|---|---|
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 06-05-2018 9:21 am |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 06-05-2018 9:21 am |
| Appointment Change Note | Pt. seen by MH. See S/C. |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 06-04-2018 |
| Appointment Created Date | 06-04-2018 3:27 pm |
| Appointment Description | Previous suicide attempt |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 06-05-2018 9:21 am |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 06-05-2018 9:21 am |
| Appointment Change Note | Pt. seen by MH. See S/C |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 06-04-2018 |
| Appointment Created Date | 06-04-2018 3:27 pm |
| Appointment Description | New Admission - recent victim of sexual or violent crime |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Sariego, RN, Jennifer |
| Last Modified Date and Time | 06-04-2018 3:31 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | duplicate |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-04-2018 12:00 am |

PCM00238

JA0000642

| | |
|---|---|
| **Change Note By** | Sariego, RN, Jennifer |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-04-2018 |
| **Appointment Created Date** | 06-04-2018 3:18 pm |
| **Appointment Description** | Suicide Screening indicated a high risk of suicide (score of 12). |
| **Appointment Category** | Nurse |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Sariego, RN, Jennifer |
| **Last Modified Date and Time** | 06-04-2018 3:18 pm |
| **Appointment Completed By** | Sariego, RN, Jennifer |
| **Completed Date and Time** | 06-04-2018 3:18 pm |
| **Appointment Change Note** | noted |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-04-2018 12:00 am |
| **Change Note By** | Sariego, RN, Jennifer |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-04-2018 |
| **Appointment Created Date** | 06-04-2018 3:29 pm |
| **Appointment Description** | Medications Verified |
| **Appointment Category** | Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Brautigam, PMHNP, Stephan |
| **Last Modified Date and Time** | 06-04-2018 9:21 pm |
| **Appointment Completed By** | Brautigam, PMHNP, Stephan |
| **Completed Date and Time** | 06-04-2018 9:21 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-04-2018 12:00 am |
| **Change Note By** | Brautigam, PMHNP, Stephan |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-04-2018 |
| **Appointment Created Date** | 06-04-2018 3:29 pm |
| **Appointment Description** | MH Meds Verified |
| **Appointment Category** | MH-Verifications |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Brautigam, PMHNP, Stephan |
| **Last Modified Date and Time** | 06-04-2018 9:21 pm |

PCM00239
JA0000643

| | |
|---|---|
| Appointment Completed By | Brautigam, PMHNP, Stephan |
| Completed Date and Time | 06-04-2018 9:21 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-04-2018 12:00 am |
| Change Note By | Brautigam, PMHNP, Stephan |

| | |
|---|---|
| Appointment Scheduled Date | 06-04-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Review Intake forms |
| Appointment Category | Nurse |
| Priority (1=High, 5=Low) | 2 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Sariego, RN, Jennifer |
| Last Modified Date and Time | 06-04-2018 8:09 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Cannot review my own files |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 06-04-2018 12:00 am |
| Change Note By | Sariego, RN, Jennifer |

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Patient reports on intake under current care of a psychiatrist |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 06-05-2018 9:21 am |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 06-05-2018 9:21 am |
| Appointment Change Note | Pt. seen by MH. See S/C |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | New Intake: Patient requested to see Mental Health |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |

PCM00240

JA0000644

| | |
|---|---|
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Mahoney, Psy.D., Jessica |
| **Last Modified Date and Time** | 06-05-2018 9:21 am |
| **Appointment Completed By** | Mahoney, Psy.D., Jessica |
| **Completed Date and Time** | 06-05-2018 9:21 am |
| **Appointment Change Note** | Pt. seen by MH. See S/C |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-05-2018 12:00 am |
| **Change Note By** | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-05-2018 |
| **Appointment Created Date** | 06-04-2018 3:27 pm |
| **Appointment Description** | Patient reports on intake under current care of a psychiatrist |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Mahoney, Psy.D., Jessica |
| **Last Modified Date and Time** | 06-05-2018 9:22 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-05-2018 12:00 am |
| **Change Note By** | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-05-2018 |
| **Appointment Created Date** | 06-04-2018 3:27 pm |
| **Appointment Description** | New Intake: Patient requested to see Mental Health |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Mahoney, Psy.D., Jessica |
| **Last Modified Date and Time** | 06-05-2018 9:22 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-05-2018 12:00 am |
| **Change Note By** | Mahoney, Psy.D., Jessica |

PCM00241

JA0000645

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | New Intake: Chronic Care and 14-Day PE / HTN. Rx Lisinopril. No substance abuse |
| Appointment Category | NP/PA |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Hughes, PA, Megan |
| Last Modified Date and Time | 06-05-2018 9:16 am |
| Appointment Completed By | Hughes, PA, Megan |
| Completed Date and Time | 06-05-2018 9:16 am |
| Appointment Change Note | Sick call completed 6-5-18 at 9:16 am by Megan Hughes, PA |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Hughes, PA, Megan |

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-04-2018 3:27 pm |
| Appointment Description | Blood Pressure Checks |
| Appointment Category | Nurse |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Grous, Samantha |
| Last Modified Date and Time | 06-05-2018 9:26 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | done by PA |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Grous, Samantha |

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Blood Pressure Checks |
| Appointment Category | MA / EMT |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Grous, Samantha |
| Last Modified Date and Time | 06-05-2018 9:11 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |

PCM00242

JA0000646

| | |
|---|---|
| Appointment Change Note | completed by PA |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Grous, Samantha |

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-05-2018 5:41 am |
| Appointment Description | LOCKED MH LV2 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Mahoney, Psy.D., Jessica |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 06-05-2018 9:36 am |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 06-05-2018 9:36 am |
| Appointment Change Note | Sick call completed 6-5-18 at 9:36 am by Jessica Mahoney, Psy.D. |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | New Incarceration: MHSR - C |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 06-05-2018 9:21 am |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 06-05-2018 9:21 am |
| Appointment Change Note | Pt. seen by MH. See S/C |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-04-2018 3:27 pm |
| Appointment Description | New Incarceration: MHSR - C |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |

PCM00243

JA0000647