# EXHIBIT 45

## Part VII

| | |
|---|---|
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 06-05-2018 9:21 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 06-05-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Review Intake forms |
| Appointment Category | Nurse |
| Priority (1=High, 5=Low) | 2 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Sariego, RN, Jennifer |
| Last Modified Date and Time | 06-05-2018 7:13 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | cannot review my own files |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Sariego, RN, Jennifer |

| | |
|---|---|
| Appointment Scheduled Date | 06-06-2018 |
| Appointment Created Date | 06-04-2018 3:28 pm |
| Appointment Description | Read PPD |
| Appointment Category | MA / EMT |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Smith, LPN, Kyrie |
| Last Modified Date and Time | 06-06-2018 8:07 am |
| Appointment Completed By | Smith, LPN, Kyrie |
| Completed Date and Time | 06-06-2018 8:07 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-06-2018 12:00 am |
| Change Note By | Smith, LPN, Kyrie |

| | |
|---|---|
| Appointment Scheduled Date | 06-06-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |

PCM00244

JA0000648

| | |
|---|---|
| **Appointment Description** | Blood Pressure Checks |
| **Appointment Category** | MA / EMT |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Smith, LPN, Kyrie |
| **Last Modified Date and Time** | 06-06-2018 8:07 am |
| **Appointment Completed By** | Smith, LPN, Kyrie |
| **Completed Date and Time** | 06-06-2018 8:07 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-06-2018 12:00 am |
| **Change Note By** | Smith, LPN, Kyrie |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-06-2018 |
| **Appointment Created Date** | 06-04-2018 3:27 pm |
| **Appointment Description** | Blood Pressure Checks |
| **Appointment Category** | MA / EMT |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Geist, MA, Wendy |
| **Last Modified Date and Time** | 06-05-2018 9:22 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-06-2018 |
| **Appointment Created Date** | 06-05-2018 5:41 am |
| **Appointment Description** | LOCKED MH LV2 - obtain informed consent and ROI |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Mahoney, Psy.D., Jessica |
| **Appointment Last Modified By** | James, LPC, Avia |
| **Last Modified Date and Time** | 06-06-2018 8:20 am |
| **Appointment Completed By** | James, LPC, Avia |
| **Completed Date and Time** | 06-06-2018 8:20 am |
| **Appointment Change Note** | Sick call completed 6-6-18 at 8:20 am by Avia James, LPC |
| **Change Note Type** | Completed Appointments |

PCM00245

JA0000649

| | |
|---|---|
| **Change Note Date** | 06-06-2018 12:00 am |
| **Change Note By** | James, LPC, Avia |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-06-2018 |
| **Appointment Created Date** | 06-05-2018 9:14 am |
| **Appointment Description** | sign off |
| **Appointment Category** | Doctor |
| **Priority (1=High, 5=Low)** | 3 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Hughes, PA, Megan |
| **Appointment Last Modified By** | Gessner, MD, Victoria |
| **Last Modified Date and Time** | 06-05-2018 5:45 pm |
| **Appointment Completed By** | Gessner, MD, Victoria |
| **Completed Date and Time** | 06-05-2018 5:45 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-05-2018 12:00 am |
| **Change Note By** | Gessner, MD, Victoria |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-06-2018 |
| **Appointment Created Date** | 06-04-2018 3:26 pm |
| **Appointment Description** | Review Intake forms |
| **Appointment Category** | Nurse |
| **Priority (1=High, 5=Low)** | 3 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Trusty, RN, Gabrielle |
| **Last Modified Date and Time** | 06-07-2018 1:38 am |
| **Appointment Completed By** | Trusty, RN, Gabrielle |
| **Completed Date and Time** | 06-07-2018 1:38 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-07-2018 12:00 am |
| **Change Note By** | Trusty, RN, Gabrielle |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-07-2018 |
| **Appointment Created Date** | 06-05-2018 5:41 am |
| **Appointment Description** | LOCKED MH LV2 |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Mahoney, Psy.D., Jessica |
| **Appointment Last Modified By** | James, LPC, Avia |

PCM00246

JA0000650

| | |
|---|---|
| Last Modified Date and Time | 06-06-2018 8:46 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-07-2018 |
| Appointment Created Date | 06-04-2018 3:27 pm |
| Appointment Description | Blood Pressure Checks |
| Appointment Category | MA / EMT |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Geist, MA, Wendy |
| Last Modified Date and Time | 06-05-2018 9:22 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-07-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Blood Pressure Checks |
| Appointment Category | MA / EMT |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Refused |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Ayers, Michael |
| Last Modified Date and Time | 06-07-2018 3:33 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Refused Appointment |
| Change Note Type | Refused Appointments |
| Change Note Date | 06-07-2018 12:00 am |
| Change Note By | Ayers, Michael |

| | |
|---|---|
| Appointment Scheduled Date | 06-08-2018 |
| Appointment Created Date | 06-04-2018 3:27 pm |
| Appointment Description | Blood Pressure Checks |
| Appointment Category | MA / EMT |

PCM00247

JA0000651

| | |
|---|---|
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Geist, MA, Wendy |
| Last Modified Date and Time | 06-05-2018 9:22 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-08-2018 |
| Appointment Created Date | 06-05-2018 5:41 am |
| Appointment Description | LOCKED MH LV2 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Mahoney, Psy.D., Jessica |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-06-2018 8:46 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-08-2018 |
| Appointment Created Date | 06-06-2018 8:11 am |
| Appointment Description | PO3 - Attempted to see Pt. on 6/8 but he was temp out |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-08-2018 2:26 pm |
| Appointment Completed By | James, LPC, Avia |
| Completed Date and Time | 06-08-2018 2:26 pm |
| Appointment Change Note | Sick call completed 6-8-18 at 2:26 pm by Avia James, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-08-2018 12:00 am |
| Change Note By | James, LPC, Avia |

PCM00248

JA0000652

| | |
|---|---|
| **Appointment Scheduled Date** | 06-09-2018 |
| **Appointment Created Date** | 06-04-2018 3:27 pm |
| **Appointment Description** | Blood Pressure Checks |
| **Appointment Category** | MA / EMT |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Geist, MA, Wendy |
| **Last Modified Date and Time** | 06-05-2018 9:22 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-09-2018 |
| **Appointment Created Date** | 06-04-2018 3:26 pm |
| **Appointment Description** | Blood Pressure Checks |
| **Appointment Category** | MA / EMT |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Ayers, Michael |
| **Last Modified Date and Time** | 06-09-2018 12:12 pm |
| **Appointment Completed By** | Ayers, Michael |
| **Completed Date and Time** | 06-09-2018 12:12 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-09-2018 12:00 am |
| **Change Note By** | Ayers, Michael |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-09-2018 |
| **Appointment Created Date** | 06-04-2018 3:26 pm |
| **Appointment Description** | Blood Pressure Checks |
| **Appointment Category** | MA / EMT |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | Geist, MA, Wendy |
| **Last Modified Date and Time** | 06-08-2018 9:37 am |
| **Appointment Completed By** | N/A |

PCM00249
JA0000653

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-09-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Baseline EKG |
| Appointment Category | EKG |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Martin, LPN, Nadine |
| Last Modified Date and Time | 06-09-2018 8:06 am |
| Appointment Completed By | Martin, LPN, Nadine |
| Completed Date and Time | 06-09-2018 8:06 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-09-2018 12:00 am |
| Change Note By | Martin, LPN, Nadine |

| | |
|---|---|
| Appointment Scheduled Date | 06-10-2018 |
| Appointment Created Date | 06-04-2018 3:28 pm |
| Appointment Description | Perform 14-Day Physical, RPR, and HIV test. If less than 35 years old, perform GC/Chlamydia test |
| Appointment Category | RN Physicals |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Hughes, PA, Megan |
| Last Modified Date and Time | 06-05-2018 9:16 am |
| Appointment Completed By | Hughes, PA, Megan |
| Completed Date and Time | 06-05-2018 9:16 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-05-2018 12:00 am |
| Change Note By | Hughes, PA, Megan |

| | |
|---|---|
| Appointment Scheduled Date | 06-10-2018 |
| Appointment Created Date | 06-04-2018 3:26 pm |
| Appointment Description | Blood Pressure Checks |
| Appointment Category | MA / EMT |
| Priority (1=High, 5=Low) | 1 |

PCM00250

JA0000654

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Geist, MA, Wendy |
| Last Modified Date and Time | 06-08-2018 9:37 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-10-2018 |
| Appointment Created Date | 06-04-2018 3:27 pm |
| Appointment Description | Blood Pressure Checks |
| Appointment Category | MA / EMT |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | Geist, MA, Wendy |
| Last Modified Date and Time | 06-05-2018 9:22 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-11-2018 |
| Appointment Created Date | 06-06-2018 8:11 am |
| Appointment Description | PO3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-08-2018 2:27 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

PCM00251

JA0000655

| | |
|---|---|
| Appointment Scheduled Date | 06-11-2018 |
| Appointment Created Date | 06-08-2018 2:25 pm |
| Appointment Description | 1/3 DAY PO3 FU |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Penge, LPC, Christina |
| Last Modified Date and Time | 06-11-2018 10:28 am |
| Appointment Completed By | Penge, LPC, Christina |
| Completed Date and Time | 06-11-2018 10:28 am |
| Appointment Change Note | Sick call completed 6-11-18 at 10:28 am by Christina Penge, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-11-2018 12:00 am |
| Change Note By | Penge, LPC, Christina |

| | |
|---|---|
| Appointment Scheduled Date | 06-11-2018 |
| Appointment Created Date | 06-05-2018 5:41 am |
| Appointment Description | LOCKED MH LV2 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Mahoney, Psy.D., Jessica |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-06-2018 8:46 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-12-2018 |
| Appointment Created Date | 06-05-2018 5:41 am |
| Appointment Description | LOCKED MH LV2 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Mahoney, Psy.D., Jessica |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-06-2018 8:46 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |

PCM00252

JA0000656

| | |
|---|---|
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-13-2018 |
| Appointment Created Date | 06-05-2018 9:37 am |
| Appointment Description | Pt. is requesting therapy. - Chrissy |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Mahoney, Psy.D., Jessica |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-14-2018 9:32 am |
| Appointment Completed By | James, LPC, Avia |
| Completed Date and Time | 06-14-2018 9:32 am |
| Appointment Change Note | Sick call completed 6-14-18 at 9:32 am by Avia James, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-14-2018 12:00 am |
| Change Note By | James, LPC, Avia |

| | |
|---|---|
| Appointment Scheduled Date | 06-13-2018 |
| Appointment Created Date | 06-06-2018 8:11 am |
| Appointment Description | PO3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-08-2018 2:27 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-14-2018 |
| Appointment Created Date | 06-05-2018 9:36 am |
| Appointment Description | Pt. reported that he is on medications for depression. He reported sadness, poor sleep, worry. Unspecified Depressive Disorder. |
| Appointment Category | Psych-NP |
| Priority (1=High, 5=Low) | 1 |

PCM00253

JA0000657

| | |
|---|---|
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Mahoney, Psy.D., Jessica |
| Appointment Last Modified By | Brautigam, PMHNP, Stephan |
| Last Modified Date and Time | 06-14-2018 11:09 am |
| Appointment Completed By | Brautigam, PMHNP, Stephan |
| Completed Date and Time | 06-14-2018 11:09 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-14-2018 12:00 am |
| Change Note By | Brautigam, PMHNP, Stephan |

| | |
|---|---|
| Appointment Scheduled Date | 06-15-2018 |
| Appointment Created Date | 06-08-2018 2:25 pm |
| Appointment Description | 1 WK PO3 FU |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 06-15-2018 10:33 am |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 06-15-2018 10:33 am |
| Appointment Change Note | Sick call completed 6-15-18 at 10:33 am by Jessica Mahoney, Psy.D. |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-15-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 06-15-2018 |
| Appointment Created Date | 06-06-2018 8:11 am |
| Appointment Description | PO3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-08-2018 2:27 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |

PCM00254

JA0000658

| | |
|---|---|
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-18-2018 |
| **Appointment Created Date** | 06-06-2018 8:11 am |
| **Appointment Description** | PO3 |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | James, LPC, Avia |
| **Appointment Last Modified By** | James, LPC, Avia |
| **Last Modified Date and Time** | 06-08-2018 2:27 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | *[blank]* |
| **Change Note Type** | *[blank]* |
| **Change Note Date** | *[blank]* |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-20-2018 |
| **Appointment Created Date** | 06-06-2018 8:11 am |
| **Appointment Description** | PO3 |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | James, LPC, Avia |
| **Appointment Last Modified By** | James, LPC, Avia |
| **Last Modified Date and Time** | 06-08-2018 2:27 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | *[blank]* |
| **Change Note Type** | *[blank]* |
| **Change Note Date** | *[blank]* |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-22-2018 |
| **Appointment Created Date** | 06-06-2018 8:11 am |
| **Appointment Description** | PO3 |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | James, LPC, Avia |
| **Appointment Last Modified By** | James, LPC, Avia |
| **Last Modified Date and Time** | 06-08-2018 2:27 pm |

PCM00255

JA0000659

| | |
|---|---|
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-25-2018 |
| Appointment Created Date | 06-06-2018 8:11 am |
| Appointment Description | PO3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-08-2018 2:27 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-27-2018 |
| Appointment Created Date | 06-06-2018 8:11 am |
| Appointment Description | PO3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-08-2018 2:27 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-27-2018 |
| Appointment Created Date | 06-05-2018 9:15 am |
| Appointment Description | |

PCM00256

JA0000660

| | Megan Hughes, PA has requested the following labs for this patient: 7702-4 : Comprehensive Metabolic Panel & CBC 0009-1 : Lipid Panel 0459-8 : Complete Uninalysis 0153-7 : TSH The patient does need to be fasting for the exam(s) Please schedule the labs for the following date: Wednesday June 27th, 2018 |
|---|---|
| Appointment Category | Lab |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hughes, PA, Megan |
| Appointment Last Modified By | Ayers, Michael |
| Last Modified Date and Time | 06-27-2018 7:37 am |
| Appointment Completed By | Ayers, Michael |
| Completed Date and Time | 06-27-2018 7:37 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-27-2018 12:00 am |
| Change Note By | Ayers, Michael |

| | |
|---|---|
| Appointment Scheduled Date | 06-28-2018 |
| Appointment Created Date | 06-14-2018 9:32 am |
| Appointment Description | 2 WK MH FU |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-28-2018 4:20 pm |
| Appointment Completed By | James, LPC, Avia |
| Completed Date and Time | 06-28-2018 4:20 pm |
| Appointment Change Note | Sick call completed 6-28-18 at 4:20 pm by Avia James, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-28-2018 12:00 am |
| Change Note By | James, LPC, Avia |

| | |
|---|---|
| Appointment Scheduled Date | 06-29-2018 |
| Appointment Created Date | 06-05-2018 9:15 am |
| Appointment Description | Seen 6/5, sch HTN ccc 7/5. |
| Appointment Category | CDD/CCC |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

PCM00257

JA0000661

| | |
|---|---|
| Appointment Set By | Hughes, PA, Megan |
| Appointment Last Modified By | Barthold, RN, David |
| Last Modified Date and Time | 07-02-2018 3:03 am |
| Appointment Completed By | Barthold, RN, David |
| Completed Date and Time | 07-02-2018 3:03 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-02-2018 12:00 am |
| Change Note By | Barthold, RN, David |

| | |
|---|---|
| Appointment Scheduled Date | 06-29-2018 |
| Appointment Created Date | 06-06-2018 8:11 am |
| Appointment Description | PC3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 06-08-2018 2:27 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 07-05-2018 |
| Appointment Created Date | 06-05-2018 9:15 am |
| Appointment Description | CCC = HTN; Psych (Depression, Anxiety). Labs 6/27/18: CMP, FLP, CBC TSH wnl. UA TNP. |
| Appointment Category | NP/PA |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hughes, PA, Megan |
| Appointment Last Modified By | Longacre, PA, Molly |
| Last Modified Date and Time | 07-05-2018 10:58 am |
| Appointment Completed By | Longacre, PA, Molly |
| Completed Date and Time | 07-05-2018 10:58 am |
| Appointment Change Note | Sick call completed 7-5-18 at 10:58 am by Molly Longacre, PA |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-05-2018 12:00 am |
| Change Note By | Longacre, PA, Molly |

| | |
|---|---|
| Appointment Scheduled Date | 07-05-2018 |
| Appointment Created Date | 07-05-2018 10:55 am |

PCM00258

JA0000662

| | |
|---|---|
| Appointment Description | renew meds until next visit and make sure diagnosis is on master problem list |
| Appointment Category | NP/PA |
| Priority (1=High, 5=Low) | 3 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Longacre, PA, Molly |
| Appointment Last Modified By | Longacre, PA, Molly |
| Last Modified Date and Time | 07-05-2018 11:40 am |
| Appointment Completed By | Longacre, PA, Molly |
| Completed Date and Time | 07-05-2018 11:40 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-05-2018 12:00 am |
| Change Note By | Longacre, PA, Molly |

| | |
|---|---|
| Appointment Scheduled Date | 07-06-2018 |
| Appointment Created Date | 07-05-2018 10:55 am |
| Appointment Description | CCC Cardiac completed |
| Appointment Category | HSA/DON |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Longacre, PA, Molly |
| Appointment Last Modified By | Zernhelt, RN HSA, Alynn |
| Last Modified Date and Time | 07-16-2018 1:26 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 07-16-2018 12:00 am |
| Change Note By | Zernhelt, RN HSA, Alynn |

| | |
|---|---|
| Appointment Scheduled Date | 07-06-2018 |
| Appointment Created Date | 07-05-2018 10:55 am |
| Appointment Description | Signoff |
| Appointment Category | Doctor |
| Priority (1=High, 5=Low) | 3 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Longacre, PA, Molly |
| Appointment Last Modified By | Gessner, MD, Victoria |
| Last Modified Date and Time | 07-05-2018 2:06 pm |
| Appointment Completed By | Gessner, MD, Victoria |
| Completed Date and Time | 07-05-2018 2:06 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |

PCM00259

JA0000663

| | |
|---|---|
| **Change Note Date** | 07-05-2018 12:00 am |
| **Change Note By** | Gessner, MD, Victoria |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-08-2018 |
| **Appointment Created Date** | 07-05-2018 10:55 am |
| **Appointment Description** | EKG |
| **Appointment Category** | EKG |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Longacre, PA, Molly |
| **Appointment Last Modified By** | Sariego, RN, Jennifer |
| **Last Modified Date and Time** | 07-08-2018 8:10 am |
| **Appointment Completed By** | Sariego, RN, Jennifer |
| **Completed Date and Time** | 07-08-2018 8:10 am |
| **Appointment Change Note** | COMPLETED |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-08-2018 12:00 am |
| **Change Note By** | Sariego, RN, Jennifer |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-27-2018 |
| **Appointment Created Date** | 07-05-2018 10:56 am |
| **Appointment Description** | CCC HTN; Psych (Depression, Anxiety). elderly seen 7/5 and rewch 10/2 |
| **Appointment Category** | CDD/CCC |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Longacre, PA, Molly |
| **Appointment Last Modified By** | Barthold, RN, David |
| **Last Modified Date and Time** | 08-15-2018 6:39 pm |
| **Appointment Completed By** | Barthold, RN, David |
| **Completed Date and Time** | 08-15-2018 6:39 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-15-2018 12:00 am |
| **Change Note By** | Barthold, RN, David |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-30-2018 |
| **Appointment Created Date** | 07-05-2018 10:55 am |
| **Appointment Description** | CCC Cardiac completed |
| **Appointment Category** | HSA/DON |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Longacre, PA, Molly |
| **Appointment Last Modified By** | Barthold, RN, David |

PCM00260

JA0000664

| | |
|---|---|
| Last Modified Date and Time | 08-15-2018 5:52 pm |
| Appointment Completed By | Barthold, RN, David |
| Completed Date and Time | 08-15-2018 5:52 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-15-2018 12:00 am |
| Change Note By | Barthold, RN, David |

| | |
|---|---|
| Appointment Scheduled Date | 07-31-2018 |
| Appointment Created Date | 07-31-2018 12:17 pm |
| Appointment Description | Please check in today (7/31) at request of Deputy Warden Mitchell. Thanks! |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Cassidy, PsyD, Abbey |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 07-31-2018 3:14 pm |
| Appointment Completed By | James, LPC, Avia |
| Completed Date and Time | 07-31-2018 3:14 pm |
| Appointment Change Note | Sick call completed 7-31-18 at 3:14 pm by Avia James, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-31-2018 12:00 am |
| Change Note By | James, LPC, Avia |

| | |
|---|---|
| Appointment Scheduled Date | 08-01-2018 |
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 08-01-2018 2:50 pm |
| Appointment Completed By | James, LPC, Avia |
| Completed Date and Time | 08-01-2018 2:50 pm |
| Appointment Change Note | Sick call completed 8-1-18 at 2:50 pm by Avia James, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-01-2018 12:00 am |
| Change Note By | James, LPC, Avia |

| | |
|---|---|
| Appointment Scheduled Date | 08-03-2018 |
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |

PCM00261

JA0000665

| | |
|---|---|
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | James, LPC, Avia |
| Last Modified Date and Time | 08-03-2018 10:41 am |
| Appointment Completed By | James, LPC, Avia |
| Completed Date and Time | 08-03-2018 10:41 am |
| Appointment Change Note | Sick call completed 8-3-18 at 10:41 am by Avia James, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-03-2018 12:00 am |
| Change Note By | James, LPC, Avia |

| | |
|---|---|
| Appointment Scheduled Date | 08-04-2018 |
| Appointment Created Date | 07-05-2018 10:55 am |
| Appointment Description | BP checks |
| Appointment Category | MA / EMT |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Longacre, PA, Molly |
| Appointment Last Modified By | Gentile, Christine |
| Last Modified Date and Time | 08-04-2018 12:56 pm |
| Appointment Completed By | Gentile, Christine |
| Completed Date and Time | 08-04-2018 12:56 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-04-2018 12:00 am |
| Change Note By | Gentile, Christine |

| | |
|---|---|
| Appointment Scheduled Date | 08-05-2018 |
| Appointment Created Date | 07-05-2018 10:55 am |
| Appointment Description | Review BP |
| Appointment Category | NP/PA |
| Priority (1=High, 5=Low) | 3 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Longacre, PA, Molly |
| Appointment Last Modified By | Hughes, PA, Megan |
| Last Modified Date and Time | 08-02-2018 3:12 pm |
| Appointment Completed By | Hughes, PA, Megan |
| Completed Date and Time | 08-02-2018 3:12 pm |
| Appointment Change Note | stable, f/u ccc |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-02-2018 12:00 am |
| Change Note By | Hughes, PA, Megan |

PCM00262

JA0000666

| Appointment Scheduled Date | 08-06-2018 |
|---|---|
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Penge, LPC, Christina |
| Last Modified Date and Time | 08-06-2018 10:22 am |
| Appointment Completed By | Penge, LPC, Christina |
| Completed Date and Time | 08-06-2018 10:22 am |
| Appointment Change Note | Sick call completed 8-6-18 at 10:22 am by Christina Penge, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-06-2018 12:00 am |
| Change Note By | Penge, LPC, Christina |

| Appointment Scheduled Date | 08-08-2018 |
|---|---|
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 08-08-2018 12:00 pm |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 08-08-2018 12:00 pm |
| Appointment Change Note | Sick call completed 8-8-18 at 12:00 pm by Jessica Mahoney, Psy.D. |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-08-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| Appointment Scheduled Date | 08-09-2018 |
|---|---|
| Appointment Created Date | 06-14-2018 11:09 am |
| Appointment Description | 8 week f/u |
| Appointment Category | Psych-NP |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Brautigam, PMHNP, Stephan |
| Appointment Last Modified By | Brautigam, PMHNP, Stephan |
| Last Modified Date and Time | 08-15-2018 12:30 pm |
| Appointment Completed By | Brautigam, PMHNP, Stephan |

PCM00263

JA0000667

| | |
|---|---|
| Completed Date and Time | 08-15-2018 12:30 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-15-2018 12:00 am |
| Change Note By | Brautigam, PMHNP, Stephan |

| | |
|---|---|
| Appointment Scheduled Date | 08-10-2018 |
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Penge, LPC, Christina |
| Last Modified Date and Time | 08-10-2018 1:22 pm |
| Appointment Completed By | Penge, LPC, Christina |
| Completed Date and Time | 08-10-2018 1:22 pm |
| Appointment Change Note | Sick call completed 8-10-18 at 1:22 pm by Christina Penge, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-10-2018 12:00 am |
| Change Note By | Penge, LPC, Christina |

| | |
|---|---|
| Appointment Scheduled Date | 08-13-2018 |
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Penge, LPC, Christina |
| Last Modified Date and Time | 08-14-2018 7:58 am |
| Appointment Completed By | Penge, LPC, Christina |
| Completed Date and Time | 08-14-2018 7:58 am |
| Appointment Change Note | Sick call completed 8-14-18 at 7:58 am by Christina Penge, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-14-2018 12:00 am |
| Change Note By | Penge, LPC, Christina |

| | |
|---|---|
| Appointment Scheduled Date | 08-14-2018 |
| Appointment Created Date | 07-31-2018 2:34 pm |
| Appointment Description | MH FU: see pt before trial |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |

PCM00264

JA0000668

| | |
|---|---|
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | James, LPC, Avia |
| **Appointment Last Modified By** | Penge, LPC, Christina |
| **Last Modified Date and Time** | 08-14-2018 7:59 am |
| **Appointment Completed By** | Penge, LPC, Christina |
| **Completed Date and Time** | 08-14-2018 7:59 am |
| **Appointment Change Note** | Seen by MH, see S/C |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-14-2018 12:00 am |
| **Change Note By** | Penge, LPC, Christina |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-15-2018 |
| **Appointment Created Date** | 07-31-2018 3:12 pm |
| **Appointment Description** | LV3 |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | James, LPC, Avia |
| **Appointment Last Modified By** | James, LPC, Avia |
| **Last Modified Date and Time** | 08-15-2018 8:06 am |
| **Appointment Completed By** | James, LPC, Avia |
| **Completed Date and Time** | 08-15-2018 8:06 am |
| **Appointment Change Note** | Pt seen by psych on 08/15. See s/c. |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-15-2018 12:00 am |
| **Change Note By** | James, LPC, Avia |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-17-2018 |
| **Appointment Created Date** | 07-31-2018 3:12 pm |
| **Appointment Description** | LV3 |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | James, LPC, Avia |
| **Appointment Last Modified By** | Penge, LPC, Christina |
| **Last Modified Date and Time** | 08-17-2018 11:44 am |
| **Appointment Completed By** | Penge, LPC, Christina |
| **Completed Date and Time** | 08-17-2018 11:44 am |
| **Appointment Change Note** | Sick call completed 8-17-18 at 11:44 am by Christina Penge, LPC |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-17-2018 12:00 am |
| **Change Note By** | Penge, LPC, Christina |

PCM00265

JA0000669

| | |
|---|---|
| Appointment Scheduled Date | 08-20-2018 |
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Penge, LPC, Christina |
| Last Modified Date and Time | 08-17-2018 11:46 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 08-20-2018 |
| Appointment Created Date | 08-17-2018 11:43 am |
| Appointment Description | 1/3 LV3 FU |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Penge, LPC, Christina |
| Appointment Last Modified By | Mahoney, Psy.D., Jessica |
| Last Modified Date and Time | 08-22-2018 11:52 am |
| Appointment Completed By | Mahoney, Psy.D., Jessica |
| Completed Date and Time | 08-22-2018 11:52 am |
| Appointment Change Note | Sick call completed 8-22-18 at 11:52 am by Jessica Mahoney, Psy.D. |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-22-2018 12:00 am |
| Change Note By | Mahoney, Psy.D., Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 08-22-2018 |
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Penge, LPC, Christina |
| Last Modified Date and Time | 08-17-2018 11:46 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |

PCM00266

JA0000670

| Appointment Change Note | *[blank]* |
|---|---|
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| Appointment Scheduled Date | 08-23-2018 |
|---|---|
| Appointment Created Date | 08-17-2018 11:43 am |
| Appointment Description | 1 week LV3 FU: Court Tomorrow for Sentencing, Review |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Penge, LPC, Christina |
| Appointment Last Modified By | Penge, LPC, Christina |
| Last Modified Date and Time | 08-23-2018 3:09 pm |
| Appointment Completed By | Penge, LPC, Christina |
| Completed Date and Time | 08-23-2018 3:09 pm |
| Appointment Change Note | Sick call completed 8-23-18 at 3:09 pm by Christina Penge, LPC |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-23-2018 12:00 am |
| Change Note By | Penge, LPC, Christina |

| Appointment Scheduled Date | 08-24-2018 |
|---|---|
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Penge, LPC. Christina |
| Last Modified Date and Time | 08-17-2018 11:46 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| Appointment Scheduled Date | 08-25-2018 |
|---|---|
| Appointment Created Date | 08-25-2018 11:47 am |
| Appointment Description | Hospital Update |
| Appointment Category | Nurse |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |

PCM00267

JA0000671

| | |
|---|---|
| Appointment Set By | Grous, Samantha |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 08-25-2018 4:00 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 08-25-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 08-25-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 08-27-2018 |
| Appointment Created Date | 07-31-2018 3:12 pm |
| Appointment Description | LV3 |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | Penge, LPC, Christina |
| Last Modified Date and Time | 08-17-2018 11:46 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 08-27-2018 |
| Appointment Created Date | 06-15-2018 10:29 am |
| Appointment Description | MH FU after trial |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Mahoney, Psy.D., Jessica |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 08-25-2018 4:00 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 08-25-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 08-25-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 08-28-2018 |
| Appointment Created Date | 08-17-2018 11:44 am |

PCM00268

JA0000672

| | |
|---|---|
| **Appointment Description** | MH FU after court. |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Penge, LPC, Christina |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 08-25-2018 4:00 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 08-25-2018 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 08-25-2018 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-29-2018 |
| **Appointment Created Date** | 07-31-2018 3:12 pm |
| **Appointment Description** | LV3 |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | James, LPC, Avia |
| **Appointment Last Modified By** | Penge, LPC, Christina |
| **Last Modified Date and Time** | 08-17-2018 11:46 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-30-2018 |
| **Appointment Created Date** | 07-05-2018 10:55 am |
| **Appointment Description** | BP checks |
| **Appointment Category** | MA / EMT |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Longacre, PA, Molly |
| **Appointment Last Modified By** | Geist, MA, Wendy |
| **Last Modified Date and Time** | 08-02-2018 10:11 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |

PCM00269

JA0000673

| | |
|---|---|
| **Change Note Date** | *[blank]* |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-31-2018 |
| **Appointment Created Date** | 07-31-2018 3:12 pm |
| **Appointment Description** | LV3 |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | James, LPC, Avia |
| **Appointment Last Modified By** | Penge, LPC, Christina |
| **Last Modified Date and Time** | 08-17-2018 11:46 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | *[blank]* |
| **Change Note Type** | *[blank]* |
| **Change Note Date** | *[blank]* |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 09-02-2018 |
| **Appointment Created Date** | 06-04-2018 3:26 pm |
| **Appointment Description** | 90 Day Mental Health Assesment |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | James, LPC, Avia |
| **Last Modified Date and Time** | 06-08-2018 2:27 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-08-2018 12:00 am |
| **Change Note By** | James, LPC, Avia |

| | |
|---|---|
| **Appointment Scheduled Date** | 09-02-2018 |
| **Appointment Created Date** | 06-04-2018 3:27 pm |
| **Appointment Description** | 90 Day Mental Health Assesment |
| **Appointment Category** | Mental Health |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sariego, RN, Jennifer |
| **Appointment Last Modified By** | James, LPC, Avia |

PCM00270

JA0000674

| | |
|---|---|
| Last Modified Date and Time | 06-08-2018 2:27 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-08-2018 12:00 am |
| Change Note By | James, LPC, Avia |

| | |
|---|---|
| Appointment Scheduled Date | 09-05-2018 |
| Appointment Created Date | 07-05-2018 10:55 am |
| Appointment Description | Review BP |
| Appointment Category | NP/PA |
| Priority (1=High, 5=Low) | 3 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Longacre, PA, Molly |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 08-25-2018 4:00 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 08-25-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 08-25-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 09-07-2018 |
| Appointment Created Date | 06-08-2018 2:25 pm |
| Appointment Description | 90 DAY PO3 FU |
| Appointment Category | Mental Health |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | James, LPC, Avia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 08-25-2018 4:00 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 08-25-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 08-25-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-02-2018 |
| Appointment Created Date | 07-05-2018 10:56 am |
| Appointment Description | CCC HTN; Psych (Depression, Anxiety). elderly |
| Appointment Category | NP/PA |

PCM00271

JA0000675

| | |
|---|---|
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Longacre, PA, Molly |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 08-25-2018 4:00 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 08-25-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 08-25-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-07-2018 |
| Appointment Created Date | 08-15-2018 12:29 pm |
| Appointment Description | 12 week f/u |
| Appointment Category | Psych-NP |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Brautigam, PMHNP, Stephan |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 08-25-2018 4:00 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 08-25-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 08-25-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 05-05-2019 |
| Appointment Created Date | 06-04-2018 3:28 pm |
| Appointment Description | Perform annual physical and plant annual PPD test |
| Appointment Category | RN Physicals |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 08-25-2018 4:00 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 08-25-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 08-25-2018 12:00 am |
| Change Note By | System, CorEMR |

PCM00272

JA0000676

| | |
|---|---|
| Appointment Scheduled Date | 05-05-2019 |
| Appointment Created Date | 06-04-2018 3:28 pm |
| Appointment Description | Perform Annual Dental Exam |
| Appointment Category | Dentist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sariego, RN, Jennifer |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 08-25-2018 4:00 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 08-25-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 08-25-2018 12:00 am |
| Change Note By | System, CorEMR |

## Chart Notes

| Note Date | Note Text | Note By | Note Access | Note Type |
|---|---|---|---|---|
| 06-04-2018 3:54 pm | New intake. Patient has had multiple Suicide Attempts. Most recent 9/2017. Patient was inpatient at Friends Hospital 8/2017 and then at Summit Oaks 9/2017 for 2 weeks. Patient has multiple scars on RFA from recent suicide attempts. Patient placed on level 2. Patient denies current active suicidal thoughts but scored a 12 on suicide screen. Patient kept indicating he was "sorry for what I did" during intake process. Medications verified. | Sariego, RN, Jennifer | Medical Staff | Misc. Note |
| 06-07-2018 1:37 am | Intake review completed, pt. denies any allergies. Pt. reports a hx of HTN and depression. Pt. denies all drug and/or ETOH use. Vitals WNL, PPD placed. | Trusty, RN, Gabrielle | Medical Staff | Misc. Note |
| 08-25-2018 12:03 pm | Correction to Emergency Flowsheet: EMS arrived at approx 1115. Per Sgt Rupp, EMS pronounced him dead at 1119 while still on the block. | Grous, Samantha | Medical Staff | Misc. Note |
| 08-27-2018 2:17 pm | Per OMS patient released from system 8/25/18 @ 1435 | Zernhelt, RN HSA, Alynn | Medical Staff | Misc. Note |

## Problems

| Date Opened | Problem Type | Problem Subtype | Current Status | Date Closed | Closed By |
|---|---|---|---|---|---|
| 06-04-2018 3:18 pm | Suicidal (Full) | *[blank]* | open | *[blank]* | . |
| 06-04-2018 3:26 pm | CARDIAC | *[blank]* | open | *[blank]* | . |
| 07-31-2018 12:17 pm | PSYCHOLOGICAL / MENTAL HEALTH | *[blank]* | open | *[blank]* | . |

PCM00273

JA0000677

## Scanned Documents

| Date Scanned/Saved | 06-04-2018 2:50 pm |
|---|---|
| Document Type | Quick Archive document |
| Number of Pages | *[blank]* |
| Link | Download |
| File Size | 115 KB |
| Scanned/Saved By | Sariego, RN, Jennifer |
| Notes | Booking Obs (reviewed) |

| Date Scanned/Saved | 06-04-2018 3:11 pm |
|---|---|
| Document Type | Intake Forms document (Booking No. 2018003096) |
| Number of Pages | 8 |
| Link | Download |
| File Size | 1919 KB |
| Scanned/Saved By | Sariego, RN, Jennifer |
| Notes | *[blank]* |

| Date Scanned/Saved | 06-06-2018 12:08 pm |
|---|---|
| Document Type | Green Slip |
| Number of Pages | 2 |
| Link | Download |
| File Size | 311 KB |
| Scanned/Saved By | Polichetti, AA, Samantha |
| Notes | *[blank]* |

| Date Scanned/Saved | 06-08-2018 1:17 pm |
|---|---|
| Document Type | Officers Acute Watch Forms |
| Number of Pages | 9 |
| Link | Download |
| File Size | 2257 KB |
| Scanned/Saved By | Polichetti, AA, Samantha |
| Notes | *[blank]* |

| Date Scanned/Saved | 06-13-2018 5:01 pm |
|---|---|
| Document Type | General Patient Chart EKG |
| Number of Pages | 2 |
| Link | Download |
| File Size | 506 KB |
| Scanned/Saved By | Girard, AA, Tracy |
| Notes | *[blank]* |

PCM00274

JA0000678

| Date Scanned/Saved | 06-13-2018 5:18 pm |
|---|---|
| Document Type | General Patient Chart Lab/X-Rays |
| Number of Pages | 2 |
| Link | Download |
| File Size | 314 KB |
| Scanned/Saved By | Girard, AA, Tracy |
| Notes | *[blank]* |

| Date Scanned/Saved | 06-14-2018 9:31 am |
|---|---|
| Document Type | ROI |
| Number of Pages | 1 |
| Link | Download |
| File Size | 349 KB |
| Scanned/Saved By | Polichetti, AA, Samantha |
| Notes | *[blank]* |

| Date Scanned/Saved | 06-29-2018 1:17 pm |
|---|---|
| Document Type | General Patient Chart Lab/X-Rays |
| Number of Pages | 3 |
| Link | Download |
| File Size | 947 KB |
| Scanned/Saved By | Girard, AA, Tracy |
| Notes | *[blank]* |

| Date Scanned/Saved | 07-03-2018 1:37 pm |
|---|---|
| Document Type | General Patient Chart Outside Records |
| Number of Pages | 4 |
| Link | Download |
| File Size | 1009 KB |
| Scanned/Saved By | Geist, MA, Wendy |
| Notes | Records were faxed to Probation Officer |

| Date Scanned/Saved | 07-03-2018 1:39 pm |
|---|---|
| Document Type | General Patient Chart Release of Information |
| Number of Pages | 3 |
| Link | Download |
| File Size | 611 KB |
| Scanned/Saved By | Geist, MA, Wendy |
| Notes | Paul Kimble Hospital |

| Date Scanned/Saved | 07-10-2018 10:17 am |
|---|---|
| Document Type | General Patient Chart Lab/X-Rays |
| Number of Pages | 2 |
| Link | Download |
| File Size | 653 KB |

PCM00275

JA0000679

| Scanned/Saved By | Sims, LPN, Marie |
| --- | --- |
| Notes | *[blank]* |

| Date Scanned/Saved | 08-25-2018 2:14 pm |
| --- | --- |
| Document Type | Quick Archive document |
| Number of Pages | 5 |
| Link | Download |
| File Size | 634 KB |
| Scanned/Saved By | Zernhelt, RN HSA, Alynn |
| Notes | Nursing Memos |

| Date Scanned/Saved | 11-27-2018 11:30 am |
| --- | --- |
| Document Type | Quick Archive document |
| Number of Pages | *[blank]* |
| Link | Download |
| File Size | 590 KB |
| Scanned/Saved By | Zernhelt, RN HSA, Alynn |
| Notes | Records request; records mailed 11/27/18 to attorney's address |

## Vital Signs

| Date of Reading | 08-25-2018 11:47 am |
| --- | --- |
| Date Entered | 08-25-2018 11:47 am |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | *[blank]* |
| Pulse Standing | *[blank]* |
| Respiration | *[blank]* |
| Temperature | *[blank]* |
| Weight | *[blank]* |
| SPO2 | *[blank]* |
| Notes | unable to obtain. |

| Date of Reading | 08-04-2018 11:17 am |
| --- | --- |
| Date Entered | 08-04-2018 11:19 am |
| Blood Pressure Sitting | 124/88 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 90 |
| Pulse Standing | *[blank]* |
| Respiration | 18 |
| Temperature | 97.7 |
| Weight | *[blank]* |

PCM00276

JA0000680

| | |
|---|---|
| SPO2 | 98.0 |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 07-05-2018 10:55 am |
| Date Entered | 07-05-2018 10:55 am |
| Blood Pressure Sitting | 120/80 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 70 |
| Pulse Standing | *[blank]* |
| Respiration | 14 |
| Temperature | 98.0 |
| Weight | 216 |
| SPO2 | *[blank]* |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 06-09-2018 12:12 pm |
| Date Entered | 06-09-2018 12:12 pm |
| Blood Pressure Sitting | 147/72 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 86 |
| Pulse Standing | *[blank]* |
| Respiration | 16 |
| Temperature | 98.5 |
| Weight | *[blank]* |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 06-06-2018 8:05 am |
| Date Entered | 06-06-2018 8:05 am |
| Blood Pressure Sitting | 146/88 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 90 |
| Pulse Standing | *[blank]* |
| Respiration | *[blank]* |
| Temperature | *[blank]* |
| Weight | *[blank]* |
| SPO2 | *[blank]* |
| Notes | BP checks |

| | |
|---|---|
| Date of Reading | 06-05-2018 9:16 am |
| Date Entered | 06-05-2018 9:16 am |
| Blood Pressure Sitting | 144/84 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 94 |
| Pulse Standing | *[blank]* |

PCM00277
JA0000681

| | |
|---|---|
| Respiration | 16 |
| Temperature | 98.0 |
| Weight | 221 |
| SPO2 | 99.0 |
| Notes | Entered on a sick call created 06-05-2018 0908 |

| | |
|---|---|
| Date of Reading | 06-05-2018 9:14 am |
| Date Entered | 06-05-2018 9:14 am |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | [blank] |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | See FS. |

| | |
|---|---|
| Date of Reading | 06-04-2018 3:28 pm |
| Date Entered | 06-04-2018 3:28 pm |
| Blood Pressure Sitting | 148/98 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 73 |
| Pulse Standing | [blank] |
| Respiration | 16 |
| Temperature | 98.2 |
| Weight | 222 |
| SPO2 | 98.0 |
| Notes | [blank] |

## Blood Glucose Levels

(No Records)

## Medical Sick Calls

| | |
|---|---|
| Call Date | 06-05-2018 9:16 am |
| Clinician Name | Megan Hughes, PA |
| Requested by Patient? | No |
| Subjective | |

PCM00278
JA0000682

|  | 06-05-2018 9:16 am - Hughes, PA, Megan : New Intake: 57y/o CM dx'ed c HTN 3yrs ago. Rx Lisinopril 10mg daily from PCP at Aria Health. Denies HLD, DM, CAD, CVA, HIV, HCV, Sz, Asthma. Psych (Depression, Anxiety) = Rx Lexapro. PSHx = NONE. Social = Nonsmoker. Social etoh. No drugs. ROS: NO n/v/d, cp, sob, dizziness, abd pain. Eating and drinking well. Nml BM's and urination. Denies SI/Hi. |
|---|---|
| Objective | 06-05-2018 9:16 am - Hughes, PA, Megan : See H&P. |
| Assessment | 06-05-2018 9:16 am - Hughes, PA, Megan : HTN; Psych (Depression, Anxiety) |
| Plan | 06-05-2018 9:16 am - Hughes, PA, Megan : HTN = Continue Lisinopril and add ASA for CV protection. F/U in 1 mo for CCC or sooner if needed. PUI. ... Psych = F/U c MH as sch. |
| Education | 06-05-2018 9:16 am - Hughes, PA, Megan : Med compliance. |
| Recorded By | Hughes, PA, Megan |
| Notes Regarding Note Off | *[blank]* |

| Call Date | 07-05-2018 10:58 am |
|---|---|
| Clinician Name | Molly Longacre, PA |
| Requested by Patient? | No |
| Subjective | 07-05-2018 10:58 am - Longacre, PA, Molly : CCC = HTN; Psych (Depression, Anxiety). Labs 6/27/18: CMP, FLP, CBC TSH wnl. UA TNP. |
| Objective | 07-05-2018 10:58 am - Longacre, PA, Molly : see CCC form |
| Assessment | 07-05-2018 10:58 am - Longacre, PA, Molly : HTN; Psych (Depression, Anxiety). elderly |
| Plan | 07-05-2018 10:58 am - Longacre, PA, Molly : continue meds, no indication to repeat labs since stable, add MV daily.... f/u in 90days for CCC |
| Education | *[blank]* |
| Recorded By | Longacre, PA, Molly |
| Notes Regarding Note Off | *[blank]* |

## Dental Sick Calls

(No Records)

## Mental Health Sick Calls

| Call Date | 06-05-2018 9:36 am |
|---|---|
| Clinician Name | Jessica Mahoney, Psy.D. |
| Requested by Patient? | No |
| Subjective | 06-05-2018 9:36 am - Mahoney, Psy.D., Jessica : LOCKED MH LV2 Pt. seen in medical. See MHA. |
| Objective | 06-05-2018 9:36 am - Mahoney, Psy.D., Jessica : See MSE |
| Assessment | 06-05-2018 9:36 am - Mahoney, Psy.D., Jessica : Unspecified Depressive Disorder. |
| Plan | 06-05-2018 9:36 am - Mahoney, Psy.D., Jessica : Pt. to remain on LV2. MH to FU as per protocol. Pt. tasked for psychiatry. |
| Education | 06-05-2018 9:36 am - Mahoney, Psy.D., Jessica : MHA, MSE, treatment planning, verbal informed consent. |
| Recorded By | Mahoney, Psy.D., Jessica |

PCM00279

JA0000683

| Notes Regarding Note Off | *[blank]* |
|---|---|

| Call Date | 06-06-2018 8:20 am |
|---|---|
| Clinician Name | Avia James, LPC |
| Requested by Patient? | No |
| Subjective | 06-06-2018 8:20 am - James, LPC, Avia : LOCKED MH LV2 - obtain informed consent and ROI 06/06/2018, 08:05am: pt seen by this writer in her office. Reported that he'd been feeling "relatively good" since he'd been taking the Lexapro. Pt went on to relay detail of last SA and the progress he had made since. He otherwise denied having thoughts, intentions and/or plan(s) to inflict harm to self/others. |
| Objective | 06-06-2018 8:20 am - James, LPC, Avia : Completed SRA |
| Assessment | 06-06-2018 8:20 am - James, LPC, Avia : Pt appeared to be at a moderate-low risk to harm self/others, despite depressive sx. |
| Plan | 06-06-2018 8:20 am - James, LPC, Avia : Will d/c LV2 WATCH and s/d to LV3. Will f/u per PO3 protocol. |
| Education | 06-06-2018 8:20 am - James, LPC, Avia : Completed SRA and assessed immediate needs and overall mental stability. |
| Recorded By | James, LPC, Avia |
| Notes Regarding Note Off | *[blank]* |

| Call Date | 06-08-2018 2:26 pm |
|---|---|
| Clinician Name | Avia James, LPC |
| Requested by Patient? | No |
| Subjective | 06-08-2018 2:26 pm - James, LPC, Avia : PO3 06/08/2018, 2:00pm: pt seen by this writer on block. Reported that he was feeling goo but slightly anxious, whenever he was thinking about his case and possibly losing his job of 25 yrs (post office). Reported that he was feeling better on meds and was otherwise exercising skills he'd learned through therapy, including positive self-talk and gratitudes. |
| Objective | 06-08-2018 2:26 pm - James, LPC, Avia : Pt presented as alert and oriented x4. His speech was clear and he made good eye contact. His thought process/content was slightly fearful with flight of ideas. Pt was fully engaged and cooperative. His mood was depressed and anxious with congruent affect. Pt denied SI/HI and/or AVH and/or delusions. |
| Assessment | 06-08-2018 2:26 pm - James, LPC, Avia : Pt appeared to be at a low risk to harm self/others. |
| Plan | 06-08-2018 2:26 pm - James, LPC, Avia : Will d/c PO3 and f/u per protocol. |
| Education | 06-08-2018 2:26 pm - James, LPC, Avia : Conducted MSE and assessed immediate needs and overall mental stability. Provided supportive counseling and positive reinforcement of constructive behaviors. |
| Recorded By | James, LPC, Avia |
| Notes Regarding Note Off | *[blank]* |

| Call Date | 06-11-2018 10:28 am |
|---|---|
| Clinician Name | Christina Penge, LPC |
| Requested by Patient? | No |
| Subjective | 06-11-2018 10:28 am - Penge, LPC, Christina : 1/3 DAY PO3 FU Client seen at 10:25 am in the office. Client reported doing okay. Client stated the anxiety is decreasing over the past days. Client denied any major MH concerns. Client reported medication has helped. |
| Objective | 06-11-2018 10:28 am - Penge, LPC, Christina : Client cooperative and pleasant. Client was engaged and calm. Client was alert and oriented x3. Client was appropriately dressed and age appropriate. Client had good eye contact. Client's speech was clear with normal rate and tone. Client had limited insight and judgment. Client reported good appetite and sleep. Client denies SI, HI, and AVH with delusions. |
| Assessment | 06-11-2018 10:28 am - Penge, LPC, Christina : Client appeared low risk of self harm. |

PCM00280

JA0000684

| | |
|---|---|
| **Plan** | 06-11-2018 10:28 am - Penge, LPC, Christina : FU with MH as scheduled. |
| **Education** | 06-11-2018 10:28 am - Penge, LPC, Christina : Provided Supportive counseling, discussed Coping skills and treatment planning. |
| **Recorded By** | Penge, LPC, Christina |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 06-14-2018 9:32 am |
| **Clinician Name** | Avia James, LPC |
| **Requested by Patient?** | No |
| **Subjective** | 06-14-2018 9:32 am - James, LPC, Avia : Pt. is requesting therapy. - Chrissy 06/14/2018, 09:20am: pt seen by this writer in her office. This writer explained limitations of current setting in providing full therapy session. Pt verbalized his interest in periodic counseling sessions (bi-weekly) and groups. |
| **Objective** | 06-14-2018 9:32 am - James, LPC, Avia : Pt presented as alert and oriented x4. His speech was clear and he made good eye contact. His thought process/content was logical and organized. He was fully engaged and cooperative. His mood was euthymic with congruent affect. Pt denied SI/HI and/or AVH and/or delusions. |
| **Assessment** | 06-14-2018 9:32 am - James, LPC, Avia : Pt appeared to be at a low risk to harm self/others. |
| **Plan** | 06-14-2018 9:32 am - James, LPC, Avia : CMHS to f/u with pt biweekly. Will refer pt to MH-groups. |
| **Education** | 06-14-2018 9:32 am - James, LPC, Avia : Conducted MSE and provided supportive counseling. Explained CMHS and f/u options. |
| **Recorded By** | James, LPC, Avia |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 06-14-2018 11:09 am |
| **Clinician Name** | Stephan Brautigam, PMHNP |
| **Requested by Patient?** | Yes |
| **Subjective** | 06-14-2018 11:09 am - Brautigam, PMHNP, Stephan : "better than I was" Sentencing in August- Already had jury trial First incarceration Taking Lexapro in community. Has been taking for 9 months Friends February and August 2017- SA in august- Sleeping pills and whiskey- Cut self in August 2017 loss of brother, 3 friends and wife left him in span of 2 years Sleep fair, improving Appetite good Has support in community no problems on the block |
| **Objective** | 06-14-2018 11:09 am - Brautigam, PMHNP, Stephan : AAO, pleasant and cooperative. mood is okay. Affect anxious. Speech clear shaky at times. TP linear. Content loss. I&J intact Denies AVH HI & SI |
| **Assessment** | 06-14-2018 11:09 am - Brautigam, PMHNP, Stephan : unspec depression |
| **Plan** | 06-14-2018 11:09 am - Brautigam, PMHNP, Stephan : 1. Continue Lexapro 2. Start Buspar 10mg BID 3. f/u 8 weeks |
| **Education** | 06-14-2018 11:09 am - Brautigam, PMHNP, Stephan : Agrees with plan. Reviewed meds and sick call process |
| **Recorded By** | Brautigam, PMHNP, Stephan |
| **Notes Regarding Note Off** | *[blank]* |

| | |
|---|---|
| **Call Date** | 06-15-2018 10:33 am |
| **Clinician Name** | Jessica Mahoney, Psy.D. |
| **Requested by Patient?** | No |
| **Subjective** | 06-15-2018 10:33 am - Mahoney, Psy.D., Jessica : 1 WK PO3 FU Pt. seen in MH. Pt. reported that he is doing about the same. He shared that he keeps feeling badly about being here. He blames his charges on going off of his MH medications and feel that it never would have happened if he was taking them. He discussed wanting MH to FU after he goes to court in august. |
| **Objective** | |

PCM00281

JA0000685

| | |
|---|---|
| | 06-15-2018 10:33 am - Mahoney, Psy.D., Jessica : Pt. was alert and oriented. Pt. thinking was clear and his speech was normal. Pt. engaged and made appropriate eye contact. Pt. denied any SI/HI, AVH, or delusions. Pt. mood was pleasant and his affect was congruent. He was calm and cooperative. |
| Assessment | 06-15-2018 10:33 am - Mahoney, Psy.D., Jessica : Pt. appears to be at a low risk for self harm. Pt. denied any MH concerns. |
| Plan | 06-15-2018 10:33 am - Mahoney, Psy.D., Jessica : MH to FU as per protocol. Pt. tasked for psychiatry. |
| Education | 06-15-2018 10:33 am - Mahoney, Psy.D., Jessica : Supportive counseling, discussion of MH symptoms, treatment planning. |
| Recorded By | Mahoney, Psy.D., Jessica |
| Notes Regarding Note Off | *[blank]* |

| | |
|---|---|
| Call Date | 06-28-2018 4:20 pm |
| Clinician Name | Avia James, LPC |
| Requested by Patient? | No |
| Subjective | 06-28-2018 4:20 pm - James, LPC, Avia : 2 WK MH FU 06/28/2018, 03:10pm: pt seen by this writer in her office. Reported that he was feeling "relatively well" but slightly depressed "because I'm here". Went on to discuss ways to enhance sense of self and self-empowerment by helping others. Discussed the importance of finding the right balance between helping others and attending to self-care. Pt otherwise confirmed that he was taking his meds as rx and recommended and was otherwise keeping in contact with his family/peers for support. |
| Objective | 06-28-2018 4:20 pm - James, LPC, Avia : Pt presented as alert and oriented x4. His speech was clear and he made good eye contact. His thought process/content was logical and organized. He was fully engaged and cooperative. His mood was euthymic with congruent affect. Pt denied SI/HI and/or AVH and/or delusions. |
| Assessment | 06-28-2018 4:20 pm - James, LPC, Avia : No immediate risk of harm to self/others. MH sx appeared to be well managed with meds and self-employed coping skills. |
| Plan | 06-28-2018 4:20 pm - James, LPC, Avia : CMHS to f/u with pt biweekly. |
| Education | 06-28-2018 4:20 pm - James, LPC, Avia : Conducted MSE and assessed for immediate needs. Offered supportive counseling by exploring coping skills and providing positive reinforcement of constructive behaviors/attitudes. |
| Recorded By | James, LPC, Avia |
| Notes Regarding Note Off | *[blank]* |

| | |
|---|---|
| Call Date | 07-31-2018 3:14 pm |
| Clinician Name | Avia James, LPC |
| Requested by Patient? | No |
| Subjective | 07-31-2018 2:36 pm - James, LPC, Avia : Please check in today (7/31) at request of Deputy Warden Mitchell. Thanks! 07/31/2018, 02:26pm: pt seen by this writer in her office. Reported feeling like an "emotional wreck". reported thinking about everything he's done to himself and family. Reported being in disbelief for being in jail. 07-31-2018 3:14 pm - James, LPC, Avia : Reported "beating himself up" for what he'd done. Pt was tearful and highly emotional. Reported trial is on August 24. Reported his attorney was attempting to get him probation. Reported having a great deal of support from home, for which he was grateful. Discussed need to be placed on regular watch (LV3) and reviewed f/u protocol. Reviewed meds compliance and explored constructive coping skills to exercise daily. |
| Objective | 07-31-2018 3:14 pm - James, LPC, Avia : See MSE |
| Assessment | 07-31-2018 3:14 pm - James, LPC, Avia : Low risk of harm to self/others. |
| Plan | 07-31-2018 2:36 pm - James, LPC, Avia : Placed pt on LV3 watch. |
| Education | 07-31-2018 3:14 pm - James, LPC, Avia : Conducted MSE and provided supportive counseling. Assessed severity of sx and provided pertinent education. |
| Recorded By | James, LPC, Avia |
| Notes Regarding Note Off | *[blank]* |

PCM00282

JA0000686

| Call Date | 08-01-2018 2:50 pm |
|---|---|
| Clinician Name | Avia James, LPC |
| Requested by Patient? | No |
| Subjective | 08-01-2018 2:44 pm - James, LPC, Avia : LV3 0801/2018, 02:54pm: pt seen by this writer in her office. Reported he had a visit with a friend earlier today. Otherwise, pt reported that he was trying to follow orders and "stay out of trouble". Reported still thinking about all the negative aspects in his life. Reported that his brother spoke with the deputy warden, after getting the impression that pt was not doing well.<br>08-01-2018 2:50 pm - James, LPC, Avia : Discussed coping skills for stress/mood management, including prayers, reading, listening to music and playing cards. Otherwise, pt was grateful for the visit. |
| Objective | 08-01-2018 2:44 pm - James, LPC, Avia : Pt presented as alert and oriented x4. His speech was clear and he made good eye contact. His thought process/content was logical and organized. He was fully engaged and cooperative. His mood was depressed/anxious with congruent affect. Pt denied SI/HI and/or AVH and/or delusions. |
| Assessment | 08-01-2018 2:44 pm - James, LPC, Avia : Low risk of harm to self/others. |
| Plan | 08-01-2018 2:44 pm - James, LPC, Avia : LV3 to remain unchanged. CMHS to f/u, as per protocol. |
| Education | 08-01-2018 2:44 pm - James, LPC, Avia : Conducted MSE and provided supportive counseling. |
| Recorded By | James, LPC, Avia |
| Notes Regarding Note Off | [blank] |

| Call Date | 08-03-2018 10:41 am |
|---|---|
| Clinician Name | Avia James, LPC |
| Requested by Patient? | No |
| Subjective | 08-03-2018 10:32 am - James, LPC, Avia : LV3 08/03/2018, 10:22am: pt seen by this writer in her office. Reported he was trying to stay positive by thinking about his girlfriend. Reported he was feeling worried and anxious when thinking about the future and once he gets out of jail, re: worrying about his job, worrying about next hearing. Discussed constructive ways to manage depression/anxiety. |
| Objective | 08-03-2018 10:32 am - James, LPC, Avia : Pt presented as alert and oriented x4. His speech was clear and he made good eye contact. His thought process/content was logical and organized. He was fully engaged and cooperative. His mood was anxious/depressed with congruent affect. Pt denied SI/HI and/or AVH and/or delusions. |
| Assessment | 08-03-2018 10:32 am - James, LPC, Avia : Low risk of harm to self/others. |
| Plan | 08-03-2018 10:32 am - James, LPC, Avia : CMHS to f/u as per protocol. |
| Education | 08-03-2018 10:32 am - James, LPC, Avia : Conducted MSE and provided supportive counseling. |
| Recorded By | James, LPC, Avia |
| Notes Regarding Note Off | [blank] |

| Call Date | 08-06-2018 10:22 am |
|---|---|
| Clinician Name | Christina Penge, LPC |
| Requested by Patient? | No |
| Subjective | 08-06-2018 10:22 am - Penge, LPC, Christina : LV3 Client seen in office at 10:18 am. Client discussing frustration of moving to a different cell. Client explained his ongoing depression. Client denied immediate MH concerns. |
| Objective | 08-06-2018 10:22 am - Penge, LPC, Christina : Client cooperative and depressed. Client was engaged and calm. Client was alert and oriented x3. Client was appropriately dressed and age appropriate. Client had good eye contact. Client's speech was clear with normal rate and tone. Client had limited insight and judgment. Client reported good appetite and sleep. Client denies SI, HI, and AVH with delusions. |
| Assessment | 08-06-2018 10:22 am - Penge, LPC, Christina : Client appeared low risk of self harm. |
| Plan | 08-06-2018 10:22 am - Penge, LPC, Christina : FU with MH as scheduled per protocol. |
| Education | |

PCM00283

JA0000687

| | |
|---|---|
| | 08-06-2018 10:22 am - Penge, LPC, Christina : Provided Supportive counseling, discussed Coping skills and treatment planning. |
| Recorded By | Penge, LPC, Christina |
| Notes Regarding Note Off | [blank] |

| | |
|---|---|
| Call Date | 08-08-2018 12:00 pm |
| Clinician Name | Jessica Mahoney, Psy.D. |
| Requested by Patient? | No |
| Subjective | 08-08-2018 12:00 pm - Mahoney, Psy.D., Jessica : LV3 Pt. seen in MH. He reported that he is sleeping and eating. He shared that he has bad anxiety and that it seems to be increasing as his court date gets closer. Pt. shared that he worries about what is going to happen and how this is going to affect his life once he is out. Pt. reported that he is just trying to get to a place where he can quiet his mind. |
| Objective | 08-08-2018 12:00 pm - Mahoney, Psy.D., Jessica : Pt. was alert and oriented. Pt. thinking was clear and his speech was normal. Pt. engaged and made appropriate eye contact. Pt. denied any SI/HI, AVH, or delusions. Pt. mood was a anxious and his affect was congruent. He was calm and cooperative. |
| Assessment | 08-08-2018 12:00 pm - Mahoney, Psy.D., Jessica : Pt. appears to be at a low risk for self harm. |
| Plan | 08-08-2018 12:00 pm - Mahoney, Psy.D., Jessica : Pt. to remain on LV3. MH to FU as per protocol. Pt. tasked for psychiatry FU. |
| Education | 08-08-2018 12:00 pm - Mahoney, Psy.D., Jessica : Supportive counseling, discussion of MH symptoms, treatment planning. |
| Recorded By | Mahoney, Psy.D., Jessica |
| Notes Regarding Note Off | [blank] |

| | |
|---|---|
| Call Date | 08-10-2018 1:22 pm |
| Clinician Name | Christina Penge, LPC |
| Requested by Patient? | No |
| Subjective | 08-10-2018 1:22 pm - Penge, LPC, Christina : LV3 Client seen in office at 1:16 pm. Client stated everything is the same. Client reported he is having anxiety related to upcoming trial. Client expressed concerned about family for what is going on. Discussed coping skills. Client denied any immediate MH concerns. |
| Objective | 08-10-2018 1:22 pm - Penge, LPC, Christina : Client cooperative and anxious. Client was engaged and calm. Client was alert and oriented x3. Client was appropriately dressed and age appropriate. Client had good eye contact. Client's speech was clear with normal rate and tone. Client had limited insight and judgment. Client reported good appetite and sleep. Client denies SI, HI, and AVH with delusions. |
| Assessment | 08-10-2018 1:22 pm - Penge, LPC, Christina : Client appeared low risk of self harm. |
| Plan | 08-10-2018 1:22 pm - Penge, LPC, Christina : FU with MH as scheduled. |
| Education | 08-10-2018 1:22 pm - Penge, LPC, Christina : Provided Supportive counseling, discussed Coping skills and treatment planning. |
| Recorded By | Penge, LPC, Christina |
| Notes Regarding Note Off | [blank] |

| | |
|---|---|
| Call Date | 08-14-2018 7:58 am |
| Clinician Name | Christina Penge, LPC |
| Requested by Patient? | No |
| Subjective | 08-14-2018 7:58 am - Penge, LPC, Christina : LV3 Client seen in office at 7:53 am. Client reported he got more of a confirmation that his job will be available once he is released from jail. Client stated he feels more positive. Client reported better sleep related to the information. Client denied any MH concerns. |

PCM00284

JA0000688

| | |
|---|---|
| Objective | 08-14-2018 7:58 am - Penge, LPC, Christina : Client cooperative and pleasant. Client was engaged and calm. Client was alert and oriented x3. Client was appropriately dressed and age appropriate. Client had good eye contact. Client's speech was clear with normal rate and tone. Client had limited insight and judgment. Client reported good appetite and sleep. Client denies SI, HI, and AVH with delusions. |
| Assessment | 08-14-2018 7:58 am - Penge, LPC, Christina : Client appeared low risk of self harm. |
| Plan | 08-14-2018 7:58 am - Penge, LPC, Christina : FU with MH as scheduled. |
| Education | 08-14-2018 7:58 am - Penge, LPC, Christina : Provided Supportive counseling, discussed Coping skills and treatment planning. |
| Recorded By | Penge, LPC, Christina |
| Notes Regarding Note Off | *[blank]* |

| | |
|---|---|
| Call Date | 08-15-2018 12:30 pm |
| Clinician Name | Stephan Brautigam, PMHNP |
| Requested by Patient? | Yes |
| Subjective | 08-15-2018 10:04 am - Brautigam, PMHNP, Stephan : Here 2 months Has court 8/24 hoping for release Has support in the community Sleep improved. Appetite good Hopes to have job at post office when released Plans to f/u at life counseling after release. |
| Objective | 08-15-2018 10:04 am - Brautigam, PMHNP, Stephan : AAO, pleasant and cooperative. Mood is good. Affect anxious. Speech clear. TP coherent Content future oriented. I&J intact. Denies AVH HI & SI |
| Assessment | 08-15-2018 12:30 pm - Brautigam, PMHNP, Stephan : unspec depression |
| Plan | 08-15-2018 10:04 am - Brautigam, PMHNP, Stephan : 1. Continue Buspar and Lexapro 2. f/u 12 weeks |
| Education | 08-15-2018 12:30 pm - Brautigam, PMHNP, Stephan : Agrees with plan Reviewed meds and sick call process |
| Recorded By | Brautigam, PMHNP, Stephan |
| Notes Regarding Note Off | *[blank]* |

| | |
|---|---|
| Call Date | 08-17-2018 11:44 am |
| Clinician Name | Christina Penge, LPC |
| Requested by Patient? | No |
| Subjective | 08-17-2018 11:44 am - Penge, LPC, Christina : LV3 Client seen in office at 11:20 am. Client stated he is anxious awaiting sentencing. He discussed goals in the future. Reviewed self forgiveness. Client denied any immediate MH concerns. |
| Objective | 08-17-2018 11:44 am - Penge, LPC, Christina : Client cooperative and pleasant. Client was engaged and calm. Client was alert and oriented x3. Client was appropriately dressed and age appropriate. Client had good eye contact. Client's speech was clear with normal rate and tone. Client had limited insight and judgment. Client reported good appetite and sleep. Client denies SI, HI, and AVH with delusions. |
| Assessment | 08-17-2018 11:44 am - Penge, LPC, Christina : Client appeared low risk of self harm. |
| Plan | 08-17-2018 11:44 am - Penge, LPC, Christina : FU with MH is scheduled. Remove LV3. |
| Education | 08-17-2018 11:44 am - Penge, LPC, Christina : Provided Supportive counseling, discussed Coping skills and treatment planning. |
| Recorded By | Penge, LPC, Christina |
| Notes Regarding Note Off | *[blank]* |

| | |
|---|---|
| Call Date | 08-22-2018 11:52 am |
| Clinician Name | Jessica Mahoney, Psy.D. |
| Requested by Patient? | No |

PCM00285

JA0000689

| | |
|---|---|
| Subjective | 08-22-2018 11:52 am - Mahoney, Psy.D., Jessica : 1/3 LV3 FU Pt. seen in MH. Pt. reported that he is doing okay. He shared that he is sleeping and eating. He reported that he is feeling anxious as he goes to court on Friday. He will either have to stay here longer or will get out on probation. He shared that his lawyer was pretty confident that he would get out and that he has also learned that his job will take him back. |
| Objective | 08-22-2018 11:52 am - Mahoney, Psy.D., Jessica : Pt. was alert and oriented. Pt. thinking was clear and his speech was normal. Pt. engaged and made appropriate eye contact. Pt. denied any SI/HI,AVH, or delusions. Pt. mood was pleasant and his affect was congruent. He was calm and cooperative. |
| Assessment | 08-22-2018 11:52 am - Mahoney, Psy.D., Jessica : Pt. appears to be at a low risk for self harm. Pt. denied any MH concerns. |
| Plan | 08-22-2018 11:52 am - Mahoney, Psy.D., Jessica : MH to FU as per protocol. Pt. tasked for psychiatry FU. |
| Education | 08-22-2018 11:52 am - Mahoney, Psy.D., Jessica : Supportive counseling, discussion of MH symptoms, treatment planning. |
| Recorded By | Mahoney, Psy.D., Jessica |
| Notes Regarding Note Off | [blank] |

| | |
|---|---|
| Call Date | 08-23-2018 3:09 pm |
| Clinician Name | Christina Penge, LPC |
| Requested by Patient? | No |
| Subjective | 08-23-2018 3:09 pm - Penge, LPC, Christina : 1 week LV3 FU: Court Tomorrow for Sentencing. Review Client seen in office at 2:18 pm. Client reported he was nervous about sentencing hearing. Discussed appropriate behavior for court and reviewed supports available. Client denied any immediate MH concerns. |
| Objective | 08-23-2018 3:09 pm - Penge, LPC, Christina : Client was cooperative and pleasant. Client was engaged and calm. Client was alert and oriented x3. Client was appropriately dressed and age appropriate. Client had good eye contact. Client's speech was clear with normal rate and tone. Client had limited insight and judgment. Client reported good appetite and sleep. Client denies SI, HI, and AVH with delusions. |
| Assessment | 08-23-2018 3:09 pm - Penge, LPC, Christina : Client appeared low risk of self harm. |
| Plan | 08-23-2018 3:09 pm - Penge, LPC, Christina : FU with MH as needed. |
| Education | 08-23-2018 3:09 pm - Penge, LPC, Christina : Provided Supportive counseling, discussed Coping skills and treatment planning. |
| Recorded By | Penge, LPC, Christina |
| Notes Regarding Note Off | [blank] |

## Alerts

| Alert | Created By | Create Date | Removed By | Remove Date |
|---|---|---|---|---|
| Low Bunk | Sariego, RN, Jennifer | 06-04-2018 2:51 pm | , | [blank] |
| Low Tier | Sariego, RN, Jennifer | 06-04-2018 2:51 pm | , | [blank] |
| Suicide Watch (Risk) - Level 2 | Sariego, RN, Jennifer | 06-04-2018 3:06 pm | James, LPC, Avia | 06-06-2018 8:20 am |
| MHSR-C | Mahoney, Psy.D., Jessica | 06-05-2018 9:36 am | , | [blank] |
| Psych Observation q 30min - Level 3 | James, LPC, Avia | 06-06-2018 8:21 am | James, LPC, Avia | 06-08-2018 2:26 pm |
| Psych Observation q 30min - Level 3 | James, LPC, Avia | 07-31-2018 3:15 pm | Penge, LPC, Christina | 08-17-2018 11:44 am |

PCM00286

JA0000690

## Lab Results

(No Records)

## Radiology Results

(No Records)

## Smoking Notes

(No Records)

PCM00287

JA0000691



# Booking Observation Report

MAIN

**Today's Date:** 6/4/18  14:50

| | |
|---|---|
| **Name:** | **FREITAG, CHARLES  JOSEPH** |
| **Sex:** | **Male** |
| **Race:** | **WHITE** |
| **Birth Date:** 08/31/1960 | **SSN:** 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 |
| **Booking #:** 2018003096 | **Housing:** --- |
| **Permanent #:** 125635 | **Booking Date:** 6/4/18  14:28 |

## Booking Observation Questions

Answers are 'Y' = Yes, 'N' or Blank = No, 'R' = Refused To Answer

| Order | Question | Y/N/R | Comments |
|---|---|---|---|
| 1 | Is this person alert and oriented? | Y | |
| 2 | Does this person have bleeding? | N | |
| 3 | Any breathing problems? | N | |
| 4 | Have any obvious pain? | N | |
| 5 | Any signs of injury? | N | |
| 6 | Any signs of illness? | N | |
| 7 | Any cardiac problems? | N | |
| 8 | Do you have a fever? | N | |
| 9 | Do you have any rashes? | N | |
| 10 | Any open wounds or sores? | N | |
| 11 | Do you have a cough? | N | |
| 12 | Spitting up bloodly mucous? | N | |
| 13 | Suffering from any weakness? | N | |
| 14 | Any significant weight loss? | N | |
| 15 | Do you have night sweats? | N | |
| 16 | Ever had positive TB test? | N | |
| 17 | Ever been in jail before? | N | |
| 18 | Ever attempted suicide? | Y | ABOUT A YEAR AGO, ON 08/31/17 AND 09/13/17 |
| 19 | Are you having suicidial thoughts? | N | NO THOUGHTS TODAY AT ALL, HES KNOWS HE HAS CLINICAL DEPRESSION AND HAD GOTTEN TREATMENT. |
| 20 | Ever been under psychiatric care? | Y | SEES ONE OPENLY AND TAKES MEDS, NO THOUGHTS TODAY |
| 21 | Ever have a seizure or convulsion? | N | |
| 22 | Are you allergic to any foods? | N | |
| 23 | Are you allergic to any medicines? | N | |
| 24 | Do you have asthma or emphysema? | N | |
| 25 | Are you diabetic? | N | |
| 26 | Do you have dental problems? | N | |
| 27 | Do you use drugs? | N | |
| 28 | Do you use alcohol? | N | |
| 29 | Any signs of withdrawal? | N | |
| 30 | Are you under the care of a Doctor? | N | |
| 31 | Anything wrong with you now? | N | |
| 32 | Are you on any medications? | Y | |
| 33 | Are you pregnant? | N | |

PCM00288

JA0000692

## Booking Observation Questions
Answers are 'Y' = Yes, 'N' or Blank = No, 'R' = Refused To Answer

| Order | Question | Y/N/R | Comments |
|-------|----------|-------|----------|

By my signature, I agree that the above is true to the best of my knowledge.

_____

Inmate Signature

_____

Witness Signature

PCM00289

JA0000693